# ATTACHMENT A

**CONTRACTOR NAME: Shelley A. Sandler**
**Address:**            **21 Briar Hollow Lane #306**
**City, State, Zip Code: Houston, TX 77027**
**TIN: 71-0881396**
**Phone: 713-355-3552**
**Email: shelley@shelleysandler.com**

**Contract Number:**

**DALLAS FBI CASE:** **#318A-DL-2917609**
**AGENT:  Vicki Gore**

**ORIGINAL☒   REVISED ☐   INVENTORY☐**

| APPRAISAL REPORT |
|---|

|  | Replacement Value | Liquidation Value | Fair Market Value |
|---|---|---|---|
| **TOTAL APPRAISED VALUES:** | $       4,429,772.00 | $        1,513,530.00 | $        2,572,113.00 |

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| *9/9/2013* | 1 B 70 | TXN |  | 1 | $15,300.00 | $4,000.00 | $8,000.00 | V. GOOD | CUFFLINKS:  [1 pair] 18KYG cufflinks set with cabochon cut emeralds, 16.56 cttw., natural inclusions, deep color; 18.3 grams |
| *9/9/2013* | 1 B 70 | TXN |  | 2 | $6,800.00 | $1,250.00 | $2,500.00 | V. GOOD | CUFFLINKS:  [1 pair] 18KWG cufflinks set with rubies (5.27cttw.), blue sapphires (1.62cttw.) and diamonds, 0.49cttw, G/H, VS; 12.3 grams (DB Collection/ DeBoulles) |
| *9/9/2013* | 1 B 70 | TXN |  | 3 | $8,500.00 | $1,500.00 | $3,000.00 | V. GOOD | LAPEL PIN:  [1] Platinum & 18KWG flag lapel pin set with blue sapphires, rubies and diamonds; 8.4 grams  (#200178)  No makers mark |
| *9/9/2013* | 1 B 70 | TXN |  | 4 | $2,500.00 | $1,050.00 | $1,600.00 | V. GOOD | MONEY CLIP:  [1] 14KYG money clip set with a 1903 US $10 gold coin; 33.6 grams |
| *9/9/2013* | 1 B 70 | TXN |  | 5 | $7,000.00 | $1,100.00 | $2,200.00 | V. GOOD | WATCH:  [1] Stainless steel lds Polanti 'Zone 1', 3 time zone quartz watch with a multi color mother-of-pearl dial, a pink leather band and the bezel is set with diamonds, approx. 6.0 cttw., H-J, SI; no model number |
| *9/9/2013* | 1 B 70 | TXN |  | 6 | $5,000.00 | $1,250.00 | $2,500.00 | V. GOOD | WATCH:  [1] 18KYG Patek Philippe pocket watch; movement #1336217 personalized engraving on case back:  William Edwin Harris, May 17, 1988 |
| *9/9/2013* | 1 B 70 | TXN |  | 7 | $3,600.00 | $900.00 | $1,800.00 | V. GOOD | WATCH CHAIN:  [1] 18KYG watch chain by Patek Philippe, 16"s; 33.0 grams |
| *9/9/2013* | 1 B 70 | TXN |  | 8 | $35,150.00 | $12,000.00 | $20,000.00 | V. GOOD | WATCH:  [1] 18KYG gents Yachtmaster Rolex watch with a mother-of-pearl dial with diamond & blue sapphire markers; model #16628, serial #Z652479 (circa 2006 1/2); NIB; with presentation box; (no book, papers or certificate ) |
| *9/9/2013* | 1 B 70 | TXN |  | 9 | $3,625.00 | $900.00 | $1,800.00 | V. GOOD | WATCH:  [1] Stainless steel gents Glycine Airman watch with a black rubber strap; ref. #3829; 3 time zone; includes presentation box, papers, extra black leather band and a Glycine spring bar tool |
| *9/9/2013* | 1 B 70 | TXN |  | 10 | $4,500.00 | $1,500.00 | $2,500.00 | V. GOOD | DIAMOND:  [1] Loose pear shape diamond, 1.09 carats., J/K, VS2 |
| *9/9/2013* | 1 B 70 | TXN |  | 11 | $15,000.00 | $3,750.00 | $7,500.00 | V. GOOD | BRACELET:  [1] 18KWG cuff style bangle bracelet with 5 bands set with diamonds, approx. 10.50 cttw., good, G/H, VS1-SI1; 80.2 grams |
| *9/9/2013* | 1 B 70 | TXN |  | 12 | $7,500.00 | $1,500.00 | $3,000.00 | V. GOOD | BRACELET:  [1] 18KYG 'Bamboo' bracelet by Henry Dunay set with 15 rd diamonds, approx. 1.20 cttw., very good, F/G, VVS-VS; 7 1/2"s; 27.1 grams (E1704) |

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | 1 B 70 | TXN | | 13 | $14,400.00 | $3,500.00 | $7,000.00 | V. GOOD | BRACELET: [1] Platinum 'Bamboo' bracelet by Henry Dunay set with 5 rd diamonds, approx. 0.65 cttw., very good, F/G, VVS-VS; 7 3/4"s; 46.4 grams (c1011) |
| 9/9/2013 | 1 B 70 | TXN | | 14 | $16,000.00 | $3,800.00 | $7,600.00 | V. GOOD | BRACELETS: [4] 18KWG interlocked bangle bracelets set with diamonds, approx.16.0 cttw., good, H/I, VS; 54.7 grams |
| 9/9/2013 | 1 B 70 | TXN | | 15 | $7,000.00 | $1,500.00 | $3,000.00 | V. GOOD | BRACELET: [1] 14KYG hinged bangle bracelet set with 8 princess cut diamonds, approx.. 2.80 cttw., v. good, H/I, SI1; 19.8 grams |
| 9/9/2013 | 1 B 70 | TXN | | 16 | $20,000.00 | $4,000.00 | $8,000.00 | V. GOOD | BRACELET: [1] 18KWG bracelet set with 16 cabochon cut emeralds and approx. 434 rd diamonds, approx. 6.50 cttw., v. good, G/H, VS; 7 1/2"s; 46.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 17 | $7,500.00 | $1,600.00 | $3,200.00 | V. GOOD | BRACELET: [1] 18KWG bracelet by Nini is set with 36 princess cut 36 diamonds, approx. 2.16 cttw., good, G/H, VS2; and 136 square cut rubies; 8"s; 38.0 grams |
| 9/9/2013 | 1 B 70 | TXN | | 18 | $6,000.00 | $1,500.00 | $3,000.00 | V. GOOD | NECKLACE: [1] Single strand necklace with 100 graduated faceted black diamond beads, 4.4 to 7.5mms, and 99 diamond roundels, 2.6 to 3.9mms in diameter; and a platinum (untested) clasp by Cartier NH set with 16 rd old European & old mine cut diamonds, approx. 0.35 cttw, and 1 marquise cut diamond, 8.90 x 4.50 x 2.00mms = approx. 0.45 cts, fair-good, H-J, SI1-SI2; 25"s; 29.6 grams (New necklace secured with vintage Cartier clasp.) |
| 9/9/2013 | 1 B 70 | TXN | | 19 | $9,000.00 | $1,800.00 | $3,600.00 | V. GOOD | PIN: [1] 18KYG pin by Henry Dunay set with 8 rd diamonds, approx. 0.75 cttw., v. good, F/G, VVS-VS; 31.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 20 | $8,875.00 | $1,800.00 | $3,600.00 | V. GOOD | BRACELET: [1] 18KYG 'Aegean' toggle bracelet by Elsa Perietti for Tiffany & Co., 7 1/2"s; 89.6 grams |
| 9/9/2013 | 1 B 70 | TXN | | 21 | $8,600.00 | $2,150.00 | $4,300.00 | V. GOOD | NECKLACE: [1] 18KYG large rolo style chain necklace; 34"s; 80.7 grams |
| 9/9/2013 | 1 B 70 | TXN | | 22 | $3,540.00 | $885.00 | $1,770.00 | V. GOOD | NECKLACE: [1] 18KYG large fancy chain necklace; 20"s; and [1] 18KYG cross pendant; 32.8 grams |
| 9/9/2013 | 1 B 70 | TXN | | 23 | $5,500.00 | $1,100.00 | $2,200.00 | V. GOOD | BRACELET: [1] 18KYG bracelet by Di Modolo is set with 25 rd diamonds, approx. 0.25 cttw., good, G, VS; ; 8 1/4"s; 39.9 grams |
| 9/9/2013 | 1 B 70 | TXN | | 24 | $8,800.00 | $2,200.00 | $4,400.00 | V. GOOD | NECKLACE: [1] 18KRG fancy chain necklace by Ralph Lauren with an ID ba with the name "Kay' set with 48 diamonds, approx. 0.20 cttw., G, VS; 17.0"s; 82.5 grams |
| 9/9/2013 | 1 B 70 | TXN | | 25 | $4,880.00 | $1,220.00 | $2,440.00 | V. GOOD | BRACELET: [1] 18KYG bracelet by David Yurman; 8"s; 45.2 grams |
| 9/9/2013 | 1 B 70 | TXN | | 26 | $3,800.00 | $950.00 | $1,900.00 | V. GOOD | NECKLACE: [1] 18KYG fancy chain necklace by David Yurman; 20"s; and [1] 18KYG small dog tag pendant by David Yurman; 35.4 grams |
| 9/9/2013 | 1 B 70 | TXN | | 27 | $1,800.00 | $400.00 | $800.00 | V. GOOD | NECKLACE: [1] 18KYG fancy chain necklace by David Yurman; 20"s; and [1] 18KYG and titanium cross pendant by David Yurman; 17.8 grams |
| 9/9/2013 | 1 B 70 | TXN | | 28 | $12,200.00 | $2,800.00 | $5,600.00 | V. GOOD | BRACELET: [1] 18KYG bracelet by David Yurman; 8 1/2"s; 104.3 grams |
| 9/9/2013 | 1 B 70 | TXN | | 29 | $12,200.00 | $2,800.00 | $5,600.00 | V. GOOD | BRACELET: [1] 18KYG fancy link chain bracelet by David Yurman; 8 1/2"s; 104.3 grams |
| 9/9/2013 | 1 B 70 | TXN | | 30 | $9,700.00 | $2,425.00 | $4,850.00 | V. GOOD | BRACELET: [1] 18KYG fancy link chain bracelet by David Yurman; 8 1/2"s; 90.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 31 | $5,000.00 | $1,250.00 | $2,500.00 | V. GOOD | NECKLACE: [1] 18KYG fancy chain necklace by David Yurman; 20"s; 46.6 grams |
| 9/9/2013 | 1 B 70 | TXN | | 32 | $2,200.00 | $450.00 | $900.00 | V. GOOD | NECKLACE: [1] Black leather cord necklace with an 18KYG clasp, 16"s; and [1] 18KYG pendant by SG (Love, Health, Happiness on reverse) set with 14 rd diamonds, , approx. 0.21 cttw., G/H, VS; 16.0 grams (gold only) |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | 1 B 70 | TXN | | 33 | $15,200.00 | $3,800.00 | $7,600.00 | V. GOOD | BRACELET: [1] 18KYG bracelet set with 28 rd diamonds, approx. 4.48 cttw., v. good, G, VS; ; 7 1/4"s; 37.6 grams |
| 9/9/2013 | 1 B 70 | TXN | | 34 | $36,000.00 | $10,500.00 | $21,000.00 | V. GOOD | NECKLACE: [2] Platinum riviera style necklaces, 15 1/2 & 16 1/2"s (or a 32" single necklace), set with a total of 216 rd diamonds, approx. 38.22 cttw., H/I, VS2-SI2; 77.0 grams |
| 9/9/2013 | 1 B 70 | TXN | | 35 | $7,500.00 | $1,500.00 | $3,000.00 | V. GOOD | NECKLACE: [1] 18KWG chain necklace with 45 bezel set rd diamonds, approx. 5.00 cttw, good, H-J, VS-SI, 28.4 grams |
| 9/9/2013 | 1 B 70 | TXN | | 36 | $11,000.00 | $2,500.00 | $5,000.00 | V. GOOD | NECKLACE & BRACELET: [1 set] Platinum chain bracelet & necklace by Elsa Peretti for Tiffany & Co. set with baroque Tahitian keshi pearls and 10 rd diamonds, 0.80cttw, G, VS; 7"s, 36"s; 16.9 grams (#'s: 27589, 15557) |
| 9/9/2013 | 1 B 70 | TXN | | 37 | $1,950.00 | $450.00 | $900.00 | V. GOOD | BRACELETS: [3] Sterling silver 'Caviar' bracelets by Lagos, one bracelet is set with 16 rd diamonds, approx. 0.11 cttw., H/I, SI; 173.5 grams total weight |
| 9/9/2013 | 1 B 70 | TXN | | 38 | $450.00 | $100.00 | $200.00 | V. GOOD | BRACELET: [1] Sterling silver open link chain bracelet by Lagos; 8"s; 34.3 grams |
| 9/9/2013 | 1 B 70 | TXN | | 39 | $650.00 | $150.00 | $300.00 | V. GOOD | NECKLACE: [1] Sterling silver necklace:18"s; 92.4 grams (Looks like John Hardy, no marks) |
| 9/9/2013 | 1 B 70 | TXN | | 40 | $2,495.00 | $500.00 | $1,000.00 | V. GOOD | BRACELET: [1] Sterling silver and 18KWG 2001 braided 'Classic' chain bracelet by John Hardy and the clasp is set with 80 rd diamonds, approx. 0.62 cttw., H/I, VS2-SI2; 8"s; 102.5 grams |
| 9/9/2013 | 1 B 70 | TXN | | 41 | $995.00 | $200.00 | $400.00 | V. GOOD | BRACELET: [1] Sterling silver and 18KYG braided chain 'Dot' bracelet by John Hardy; 8 1/2"s; 82.8 grams |
| 9/9/2013 | 1 B 70 | TXN | | 42 | $495.00 | $100.00 | $200.00 | V. GOOD | BRACELET: [1] Sterling silver and 18KYG braided chain 'Dot' bracelet by John Hardy; 8 1/2"s; 35.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 43 | $9,600.00 | $2,500.00 | $5,000.00 | V. GOOD | NECKLACE: [1] 18KYG fancy braided chain necklace by John Hardy; 18"s; 96.0 grams |
| 9/9/2013 | 1 B 70 | TXN | | 44 | $1,400.00 | $250.00 | $500.00 | V. GOOD | PENDANT/SLIDE: [1] 18KYG pendant/slide by John Hardy set with 119 rd diamonds, 0.60 cttw, H/I, VS-SI; 5.33 grams |
| 9/9/2013 | 1 B 70 | TXN | | 45 | $2,000.00 | $400.00 | $800.00 | V. GOOD | EARRINGS: [1 pair] 18KYG earrings by John Hardy set with 90 diamonds, approx. 0.45 cttw. H/I, VS-SI; 13.9 grams |
| 9/9/2013 | 1 B 70 | TXN | | 46 | $6,600.00 | $1,650.00 | $3,300.00 | V. GOOD | PEARLS: [1] Single strand of 36 pink Fresh Water pearls, 11 to 13mms slightly out-of-round, lightly blemished and with an 18KWG clasp with black rhodium finish and set with pink sapphires; 17"s ('Fresh Water' needs to be verified.) |
| 9/9/2013 | 1 B 70 | TXN | | 47 | $12,500.00 | $2,500.00 | $5,000.00 | V. GOOD | PEARLS: {1] 18KWG necklace of 72 South Sea keshi pearls, 18 bezel set diamonds, 2.5mm, and 54 bezel set light blue sapphires, 2.5mms; 65"s; 97.6 grams |
| 9/9/2013 | 1 B 70 | TXN | | 48 | $8,000.00 | $2,000.00 | $4,000.00 | V. GOOD | NECKLACE: [1] 14KYG serpentine chain, 18"s; and [1] 14KYG pendant set with a RBC diamond, 7.25mms in diameter = approx 1.35 cts., good, M/N, VS2; 2.8 grams |
| 9/9/2013 | 1 B 70 | TXN | | 49 | $5,200.00 | $950.00 | $1,900.00 | V. GOOD | NECKLACE: [1] 18KWG 'Alhambra' necklace by Van Cleef And Arpel with 20 turquoise clover pieces; #JB 217774; 33"s; 47.9 grams |
| 9/9/2013 | 1 B 70 | TXN | | 50 | $20,600.00 | $7,000.00 | $12,000.00 | V. GOOD | NECKLACE: [1] 18KWG necklace by Ivanka Trump with bezel set mother-of-pearl with 'bubble rock crystal' quartz cabochons; 32"s; 40.0 grams |
| 9/9/2013 | 1 B 70 | TXN | | 51 | $5,000.00 | $1,200.00 | $2,400.00 | V. GOOD | NECKLACE: 18KWG fancy chain necklace by JR with ten 10mm fresh water pearls and 4 rd diamonds, approx. 0.16 cttw., H, VS; and [1] 18KWG crown pendant by Bach; 33"s; 59.7 grams (Metal content needs to be verified.) |
| 9/9/2013 | 1 B 70 | TXN | | 52 | $2,500.00 | $500.00 | $1,000.00 | V. GOOD | BRACELET: [1] 18KYG bracelet by Mimi with multi color oval pearls and an Asian design charm at the clasp is set with diamonds, approx. 0.12 cttw. H/I, SI; 85.4 grams |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | 1 B 70 | TXN | | 53 | $260.00 | $65.00 | $130.00 | V. GOOD | EARRINGS:  [1 pair] 14KYG hoop style earrings; 2.8 grams |
| 9/9/2013 | 1 B 70 | TXN | | 54 | $400.00 | $100.00 | $200.00 | V. GOOD | NECKLACE:  [1] 14KYG rope chain, 24"s; and [1] gold plated pendant with 24KYG nuggets around a bezel set black opal; 9.0 grams (Opal: Peacock, fair) |
| 9/9/2013 | 1 B 70 | TXN | | 55 | $5,000.00 | $1,000.00 | $2,000.00 | V. GOOD | EARRINGS:  [1 pair] 18KWG 'inside out' hoop earrings set with 34 round diamonds, approx. 4.08 cttw., v. good - good, G, VS2-SI1; 8.8 grams |
| 9/9/2013 | 1 B 70 | TXN | | 56 | $250.00 | $50.00 | $100.00 | V. GOOD | EARRINGS:  [1 pair] 14KYG earrings set with black opals; 2.2 grams |
| 9/9/2013 | 1 B 70 | TXN | | 57 | $5,500.00 | $1,500.00 | $3,000.00 | V. GOOD | BRACELET:  [1] 18KYG bracelet by 'TM' set with sugalite and black opal; 8"s; 63.7 grams |
| 9/9/2013 | 1 B 70 | TXN | | 58 | $12,000.00 | $2,500.00 | $5,000.00 | V. GOOD | NECKLACE:  [1] 18KRG fancy chain necklace with 4 round beads and 8 roundels pave'ed with diamonds, approx. 2.0 cttw., G, VS; 17"s; 82.3 grams |
| 9/9/2013 | 1 B 70 | TXN | | 59 | $20,000.00 | $5,000.00 | $10,000.00 | V. GOOD | NECKLACE:  [1] Platinum (950) curb link chain necklace; 20"s; 125.4 grams |
| 9/9/2013 | 1 B 70 | TXN | | 60 | $8,000.00 | $2,000.00 | $4,000.00 | V. GOOD | BRACELET:  [1] Platinum fancy curb link chain bracelet; 8"s; 50.3 grams |
| 9/9/2013 | 1 B 70 | TXN | | 61 | $12,800.00 | $3,200.00 | $6,400.00 | V. GOOD | BRACELET:  [1] Platinum Cuban link chain bracelet; 8"s; 78.9 grams |
| 9/9/2013 | 1 B 70 | TXN | | 62 | $4,800.00 | $1,200.00 | $2,400.00 | V. GOOD | BRACELET:  [1] 18KYG wheat chain bracelet by David Yurman set with 64 rd diamonds, approx. 0.64 cttw., H/I, SI; 7 1/2"s; 40.7 grams |
| 9/9/2013 | 1 B 70 | TXN | | 63 | $2,100.00 | $400.00 | $800.00 | V. GOOD | PENDANT/ENHANCER:  [1] Sterling silver and 18KYG pendant/enhancer by David Yurman set with 50 rd diamonds, approx. 0.60 cttw., H/I, SI; 19.7 grams |
| 9/9/2013 | 1 B 70 | TXN | | 64 | $2,600.00 | $500.00 | $1,000.00 | V. GOOD | BRACELET:  [1] Sterling silver and 18KYG fancy link chain bracelet by David Yurman;  7 1/2"s; 68.5 grams |
| 9/9/2013 | 1 B 70 | TXN | | 65 | $1,200.00 | $250.00 | $500.00 | V. GOOD | NECKLACE:  [1] Sterling silver fancy link chain necklace by David Yurman, 20"s; and [1] sterling silver cross pendant by David Yurman set with 26 rd diamonds, approx. 0.65 cttw., H/I, SI; 46.2 grams |
| 9/9/2013 | 1 B 70 | TXN | | 66 | $500.00 | $100.00 | $200.00 | V. GOOD | EARRINGS:  [1 pair] Sterling silver and 14KYG earrings by David Yurman; 15.5 grams |
| 9/9/2013 | 1 B 70 | TXN | | 67 | $595.00 | $75.00 | $150.00 | V. GOOD | MONEY CLIP:  [1] Sterling silver and black resin money clip by David Yurman; 44.0 grams |
| 9/9/2013 | 1 B 70 | TXN | | 68 | $1,400.00 | $350.00 | $700.00 | V. GOOD | NECKLACE:  [1] Single strand necklace by David Yurman with quartz, amethyst and aquamarine beads, 5.5 to 6.0mm pearls; and an 18KYG clasp and findings; 42"s |
| 9/9/2013 | 1 B 70 | TXN | | 69 | $800.00 | $150.00 | $300.00 | V. GOOD | NECKLACE:  [1] Sterling silver necklace by David Yurman with assorted beads and one set with diamonds; 46"s; 63.5 grams |
| 9/9/2013 | 1 B 70 | TXN | | 70 | $950.00 | $150.00 | $300.00 | V. GOOD | NECKLACE:  [1] Sterling silver necklace by David Yurman with assorted beads; 46"s; 46.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 71 | $3,600.00 | $600.00 | $1,200.00 | V. GOOD | RING:  [1] Platinum eternity wedding band set with 25 rd diamonds, approx. 2.0 cttw, v. good, G, VS; size 9 1/2; 6.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 72 | $10,000.00 | $2,500.00 | $5,000.00 | V. GOOD | RING:  [1] 14KWG eternity wedding band set with 19 rd diamonds, approx. 4.75 cttw, v. good, H, VS2-SI1; one diamond is broken; size 10; 7.8 grams (Diamond wts need to be verified.) |
| 9/9/2013 | 1 B 70 | TXN | | 73 | $3,750.00 | $750.00 | $1,500.00 | V. GOOD | RING:  [1] 18KWG rolling wedding band (with 4 bands) set with diamonds, approx. 3.5 cttw, good, H-J, VS2-SI1; size 7; 9.4 grams |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | 1 B 70 | TXN | | 74 | $12,600.00 | $3,000.00 | $6,000.00 | V. GOOD | RING: [1] 18KRG ring with moving chain and bezel settings by Roberto Coin Cento is set with 21 rd diamonds, approx. 2.88 cttw, v. good, G, VS; size 8; 13.0 grams 10/10 and small ruby inside shank |
| 9/9/2013 | 1 B 70 | TXN | | 75 | $5,000.00 | $1,000.00 | $2,000.00 | V. GOOD | RING: [1] 20KYG (stamped) ring set with a 12 x 10mm tourmaline and 6 baguette cut diamonds, approx. 1.0 cttw, F/G, VVS-VS; 19.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 76 | $3,000.00 | $650.00 | $1,300.00 | V. GOOD | RING: [1] 18KWG wedding band ring set with 136 rd diamonds, approx. 1.60 cttw., good, G, VS; 15.3 grams |
| 9/9/2013 | 1 B 70 | TXN | | 77 | $5,000.00 | $1,000.00 | $2,000.00 | V. GOOD | RING: [1] Platinum and 22KYG ring set with 6 rd diamonds, and 3 princess cut diamonds, 4.5mms, approx. 1.50 cttw, 2 are intense yellow, 1 is F/G, VVS-VS; 12.0 grams   (Diamond weight needs to be verified.) |
| 9/9/2013 | 1 B 70 | TXN | | 78 | $4,000.00 | $1,000.00 | $2,000.00 | V. GOOD | RINGS: [2] 14KWG eternity bands set with square cut rubies; size 8; 4.9 grams (Metal not tested) |
| 9/9/2013 | 1 B 70 | TXN | | 79 | $2,000.00 | $400.00 | $800.00 | V. GOOD | RING: [1] Platinum wedding band from Neiman Marcus set with 11 rd diamonds, approx. 0.88 cttw, v. good, G/H, VS; size 9 1/2; 7.7 grams |
| 9/9/2013 | 1 B 70 | TXN | | 80 | $2,500.00 | $500.00 | $1,000.00 | V. GOOD | RING: [1] 18KYG ring set with 8 baguette cut and 10 rd cut diamonds, appro. 1.0 cttw, G, VS; 11.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 81 | $24,000.00 | $5,500.00 | $11,000.00 | V. GOOD | RING: [1] Platinum and 18KYG ring set with1 radiant cut diamond, 1.04 cts., G, VS2; and 1 radiant cut diamond, 1.03 cts., fancy yellow, VS2 ; 17.4 grams |
| 9/9/2013 | 1 B 70 | TXN | | 82 | $8,000.00 | $1,500.00 | $3,000.00 | V. GOOD | RING: [1] 18KWG ring by EMJ is set with 7 baguette, 6 princess cut and 58 rd cut diamonds, approx., 4.50 cttw., F/G, VS; 11.7 grams |
| 9/9/2013 | 1 B 70 | TXN | | 83 | $7,500.00 | $1,500.00 | $3,000.00 | V. GOOD | RING: [1] 14KY & WG ring set with 12 single cut rd diamonds, 0.24 cttw; and 1 round brilliant cut diamond, 5.65 x 3.2mms = approx. 0.62 cts., G/H, VVS2; 4.0 grams |
| 9/9/2013 | 1 B 70 | TXN | | 84 | $1,500.00 | $250.00 | $500.00 | V. GOOD | RING: [1] 14KYG ring by TM is set with opal & sugalite; 8.2 grams  (Need to verify ring size.) |
| 9/9/2013 | 1 B 70 | TXN | | 85 | $1,600.00 | $400.00 | $800.00 | V. GOOD | EARRINGS: [1 pair] 14KWG earrings with 13.3mm South Sea pearls with a rose' overtone; 8.2 grams |
| 9/9/2013 | 1 B 70 | TXN | | 86 | $100.00 | $25.00 | $50.00 | V. GOOD | NECKLACES: [1] Black cord necklace with an 18KYG clasp, 18 1/2 inches; and [1] black cord necklace with a base metal clasp, 18 inches |
| 9/9/2013 | 1 B 70 | TXN | | 87 | $160.00 | $40.00 | $80.00 | V. GOOD | RING: [1] 14KYG wedding band; size 8; 1.8 grams |
| 9/9/2013 | 1 B 70 | TXN | | 88 | $540.00 | $135.00 | $270.00 | V. GOOD | NECKLACE: [1] 14KYG wheat chain necklace; 22"s; 6.0 grams |
| 9/9/2013 | 1 B 70 | TXN | | 89 | $800.00 | $200.00 | $400.00 | V. GOOD | NECKLACE: [1] Platinum (950) chain necklace; 18"s; 4.4 grams |
| 9/9/2013 | 1 B 70 | TXN | | 90 | $900.00 | $225.00 | $450.00 | V. GOOD | RING: [1] Platinum ring mounting; 5.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 91 | $360.00 | $260.00 | $310.00 | V. GOOD | PENDANT: [1] 18KYG pendant set with a 5 gram Credit Suisse gold bar of 999.9 fine gold; pendant  #689301; 7.3 grams |
| 9/9/2013 | 1 B 70 | TXN | | 92 | $20.00 | $5.00 | $10.00 | V. GOOD | FINDING: [1] Platinum (unidentified) jewelry finding; 0.8 grams |
| 9/9/2013 | 1 B 70 | TXN | | 93 | $3.00 | $1.00 | $2.00 | V. GOOD | EXTENSION: [1] Base metal necklace extension  (Metal needs to be verified length needs to be recorded.) |
| 9/9/2013 | 1 B 70 | TXN | | 94 | $300.00 | $50.00 | $100.00 | V. GOOD | EARRINGS: [1 pair] 18KYG earrings by Schoeffel are set with 8.5mm pink fresh water pearls; 2.8 grams |
| 9/9/2013 | 1 B 70 | TXN | | 95 | $300.00 | $50.00 | $100.00 | V. GOOD | EARRINGS: [1 pair] 18KWG earrings set with 10.5mm pink fresh water pearls; 3.9 grams |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | 1 B 70 | TXN | | 96 | $750.00 | $150.00 | $300.00 | V. GOOD | EARRINGS: [1 pair] 14KWG earrings with 14.0mm mabe' pearls with a rose' overtone; 7.5 grams |
| 9/9/2013 | 1 B 70 | TXN | | 97 | $80.00 | $20.00 | $40.00 | V. GOOD | PEARL SHORTNER: [1] 14KYG 'pearl shortner'; 0.9 grams |
| 9/9/2013 | 1 B 70 | TXN | | 98 | $1,200.00 | $300.00 | $600.00 | V. GOOD | BRACELET: [1] 18KY & WG Figaro chain bracelet; 8"s; 11.5 grams |
| 9/9/2013 | 1 B 70 | TXN | | 99 | $10,000.00 | $1,000.00 | $2,000.00 | V. GOOD | RING: [1] 18KWG 'Sex in the City 2' limited edition ring by Itay Malkin set with a round black diamond, 10.2 x 7.3mms = approx. 5.0 cts.; and round diamonds, approx. 0.35 cttw, G, VS; #2021-1000; certificate not included; 3.8 grams   (Need to verify # in shank; need ring size) |
| 9/9/2013 | 1 B 70 | TXN | | 100 | $160.00 | $40.00 | $80.00 | V. GOOD | RING: [1] 14KRG wedding band ring: 1.7 grams   (Need ring size) |
| 9/9/2013 | 1 B 70 | TXN | | 101 | $4,000.00 | $1,000.00 | $2,000.00 | V. GOOD | EARRINGS: [1 pair] 14KYG earrings set with rd diamonds, 4.80 x 3.15mms = approx. 0.45 cts, and 5.1 x 3.05mms = approx. 0.48 cts, G, VS; 1.3 grams (Diamond information needs to be verified.) |
| 9/9/2013 | 1 B 70 | TXN | | 102 | $750.00 | $150.00 | $300.00 | V. GOOD | BRACELET: [1] 14KYG clasp with a double strand bracelet of 5.5 to 6.0mm Akoya pearls; 8 1/4"s |
| 9/9/2013 | 1 B 70 | TXN | | 103 | $190.00 | $40.00 | $80.00 | V. GOOD | BRACELET: [1] Sterling silver with 10KYG accents medical alert bracelet with personalized engraving on the back of the center plaque; 32.5 grams |
| 9/9/2013 | 1 B 70 | TXN | | 104 | $2,000.00 | $400.00 | $800.00 | V. GOOD | RING: [1] 14KYG ring set with 32 rd diamonds, approx. 1.40 cttw., G, VS; and 1 rd cut iolite, 8 x 3.4mms; 7.6 grams |
| 9/9/2013 | 1 B 70 | TXN | | 105 | $3,210.00 | $500.00 | $1,000.00 | V. GOOD | EARRINGS: [1 pair] 14KYG earrings set with 13 to 14.6mm South Sea Button Pearls |
| 9/9/2013 | 1 B 70 | TXN | | 106 | $1,500.00 | $375.00 | $750.00 | V. GOOD | RING: [1] 18K tri-gold rolling ring with 3 bands; size 9; 14.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 107 | $12,500.00 | $2,500.00 | $5,000.00 | V. GOOD | RING: [1] 18Kt tri-gold rolling ring by Cartier and the WG band is set with diamonds, approx. !.25 cttw., G, VS ; size 7; 16.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 108 | $17,500.00 | $2,600.00 | $5,200.00 | V. GOOD | RING: [1] 18KY & WG ring set with an octagon shape faceted fire opal, 12.7 x 10.0mms, and 22 rd diamonds, approx. 1.32 cttw, G, VS; 8.5 grams |
| 9/9/2013 | 1 B 70 | TXN | | 109 | $8,630.00 | $1,500.00 | $3,000.00 | V. GOOD | RING: [1] 18KWG ring from the Alito Collection is invisibly set with 3? diamonds, approx. 2.07 cttw, v. good, G, VS; 13.1 grams   (Ring size needs to be recorded.) |
| 9/9/2013 | 1 B 70 | TXN | | 110 | $11,000.00 | $2,000.00 | $4,000.00 | V. GOOD | NECKLACE: [1] 18KYG necklace by Marco Bicego with gold beads and 3 set with diamonds, approx. 1.10 cttw., H, VS; 30"s; 24.3 grams |
| 9/9/2013 | 1 B 70 | TXN | | 111 | $6,100.00 | $1,250.00 | $2,500.00 | V. GOOD | RING: [1] Platinum eternity wedding band by Jewels by Star is set with 10 rd and 10 oval cut diamonds, approx. 2.80 cttw, v. good, G, VS2-SI1; 5.3 grams (Need to record ring size.) |
| 9/9/2013 | 1 B 70 | TXN | | 112 | $13,300.00 | $4,425.00 | $8,850.00 | V. GOOD | RING: [1] Platinum ring set with 5 emerald cut diamonds, center diamond 0.9 cts., next 2 side diamonds 0.60 cts and next 2 diamonds 0.41 cts, v. good/ F/G, VVS2-VS2; 21.6 grams    (Need to record ring size.) |
| 9/9/2013 | 1 B 70 | TXN | | 113 | $14,705.00 | $2,200.00 | $4,400.00 | V. GOOD | RING: [1] 18KYG ring set with 12 baguette cut and 57 rd cut diamonds, approx.7.39 cttw, F-H, VS-SI; 13.7 grams     (Need to record ring size.) |
| 9/9/2013 | 1 B 70 | TXN | | 114 | $19,200.00 | $6,400.00 | $12,800.00 | V. GOOD | NECKLACE: 18KYG rolo chain necklace and the center is set with 3 rd diamonds, 7.9 x 4.65mms = approx. 1.84 cts., 6.8 x 4.32mms = approx. 1.27 cts., and  6.9 x 4.55mmss = 1.37 cts., sides I/J, center TLB, SI2-I1; 18"s; 5.9 grams |
| 9/9/2013 | 1 B 70 | TXN | | 115 | $23,990.00 | $3,500.00 | $7,000.00 | V. GOOD | RING: [1] Platinum eternity wedding band set with 56 tapered baguette (1.51 cttw) and 14 oval cut (3.52 cttw) diamonds, approx. 5.03 cttw, v. good, G, VS; size 9 1/2; 11.1 grams |

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | 1 B 70 | TXN | | 116 | $5,000.00 | $1,250.00 | $2,500.00 | V. GOOD | RING: [1] Platinum 4 sided band ring by Henry Dunay set with 56 r diamonds, Approx. 1.74 cttw, V. Good/ G, VS; 9.7 grams  (Need to record ring size.) |
| 9/9/2013 | 1 B 70 | TXN | | 117 | $67,500.00 | $21,000.00 | $42,000.00 | V. GOOD | RING: [1] Platinum ring set with rd diamonds, approx. 0.41 cttw, v. good/ G, VS; and an oval cut ruby, 12.0 x 9.2 x 5.7mms = 6.18 cts., 21.6 grams (Need to record ring size.) Ruby should get a GIA certificate verifying origin and quality |
| 9/9/2013 | 1 B 70 | TXN | | 118 | $5,000.00 | $1,000.00 | $2,000.00 | V. GOOD | RING: [1] 18KYG 4 sided band ring by Henry Dunay set with 56 rd diamonds, Approx. 1.74 cttw, V. Good/ G, VS; 7.6 grams   (Need to record ring size.) |
| 9/9/2013 | 1 B 70 | TXN | | 119 | $6,000.00 | $1,200.00 | $2,400.00 | V. GOOD | RING: [1] Platinum eternity ring set with 21 radiant cut diamonds, 3.2 x 3.2 x 2.1mms = approx. 3.36 cttw, G, VS; size 7; 4.4 grams |
| 9/9/2013 | 1 B 70 | TXN | | 120 | $9,000.00 | $1,800.00 | $3,600.00 | V. GOOD | RING: [1] 18KWG ring set with a pear shape pink sapphire, 12.5 x 9.40 x 4.65mms = approx. 3.93 cts., and 145 rd diamonds, approx. 2.80 cttw. G, VS 13.5 grams |
| 9/9/2013 | 1 B 70 | TXN | | 121 | $1,850.00 | $425.00 | $850.00 | V. GOOD | RING: [1] 18KYG wedding ring by Simon G and set with 16 rd diamonds, approx. 0.40 cttw, G, VS; size 10; 13.5 grams |
| 9/9/2013 | 1 B 70 | TXN | | 122 | $7,500.00 | $1,500.00 | $3,000.00 | V. GOOD | RING: [1] Platinum ring by Rock is set with a cushion cut garnet 8.5 x 5.2mms = approx. 3.22 cts.; 29.9 grams |
| 9/9/2013 | 1 B 70 | TXN | | 123 | $48,000.00 | $15,000.00 | $30,000.00 | V. GOOD | RING: [1] Platinum (not tested) and 18KYG ring set with a shield cut Columbian emerald, 15.5 x 13.3 x 6.3mms = approx. 6.50 cts., fine color, natural inclusions that include a 'three phase' inclusion; and 12 marquise and 8 rd diamonds, approx. 2.0 cttw, F/G, VS; 12.5 grams   (Top is removable and is a pendant; natural/chip under a prong) |
| 9/9/2013 | 1 B 70 | TXN | | 124 | $38,000.00 | $12,000.00 | $24,000.00 | V. GOOD | RING: [1] Platinum and 18KYG ring set with 3 Old Mine cut diamonds, 7.1 x 6.3 x 4.5mms = approx. 1.27 cts., 8.0 x 7.5 x 5.6mms = 2.12 cts., 6.9 x 6.2 x 4.8mms = approx. 1.30 cts, G/H, VS; 5.7 grams |
| 9/9/2013 | 1 B 70 | TXN | | 125 | $5,000.00 | $1,000.00 | $2,000.00 | V. GOOD | RING: [1] 18KWG ring set with a mosaic of diamonds to form 3 heart shapes, 2.14 cttw, G, VS; 4.4 grams |
| 9/9/2013 | 1 B 70 | TXN | | 126 | $1,700.00 | $425.00 | $850.00 | V. GOOD | RING: [1] Platinum and 18KYG semi mount ring set with 6 princess cut diamonds, approx 0.18 cttw, good/ G, VS; center setting is empty; 12.0 grams (Ring size needs to be recorded.) |
| 9/9/2013 | 1 B 70 | TXN | | 127 | $7,500.00 | $1,000.00 | $2,000.00 | V. GOOD | EARRINGS: [1 pair] 18KWG earrings by Donald Huber set with 47 diamonds, approx. 0.75 cttw. G, VS; and pink cabochon opal; 12.9 grams |
| 9/9/2013 | 1 B 70 | TXN | | 128 | $600.00 | $150.00 | $300.00 | V. GOOD | EARRINGS: [1 pair] 14KYG earrings set with 10.0mm Akoya pearls with rose' overtones; 3.3 grams |
| 9/9/2013 | 1 B 70 | TXN | | 129 | $3.00 | $1.00 | $2.00 | V. GOOD | EARRINGS: [1 pair] Base metal earrings set with fresh water pearls; 2.9 grams |
| 9/9/2013 | 1 B 70 | TXN | | 130 | $1,250.00 | $250.00 | $500.00 | V. GOOD | PENDANT: [1] 18KYG cross pendant set with 11 rd diamonds, approx. 0.77 cttw, good/ G/H, VS-SI; 2.2 grams |
| 9/9/2013 | 1 B 70 | TXN | | 131 | $25,000.00 | $5,000.00 | $10,000.00 | V. GOOD | BRACELET: [1] Platinum Art Deco bracelet set with O/E diamonds, approx. 7.0 cttw, G, VS; and with 2 onyx links and round disc accents; 67.8 grams (Two links have been added to extend the bracelet to 8"s)  1 piece of onyx is missing. |
| 9/9/2013 | 1 B 70 | TXN | | 132 | $9,000.00 | $1,200.00 | $2,400.00 | V. GOOD | RING: [1] Platinum ring set with a 13.5mm fine quality South Sea pearl  and 12 marquis cut diamonds, approx. 1.50 cttw, F/G, VS; 15.2 grams |
| 9/9/2013 | 1 B 70 | TXN | | 133 | $8,500.00 | $1,300.00 | $2,600.00 | V. GOOD | NECKLACE: [1] 18KWG rolo chain necklace with a center piece set with 3 rd diamonds, approx. 0.12 cttw., G, VS; and one 17.0mm South Sea pearl, very lightly blemished; 16"s; 11.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 134 | $250.00 | $50.00 | $100.00 | V. GOOD | EARRINGS: [1 pair] 14KYG earrings set with 7.5mm Akoya pearls; 1.6 grams |
| 9/9/2013 | 1 B 70 | TXN | | 135 | $5,600.00 | $1,200.00 | $2,400.00 | V. GOOD | EARRINGS: [1 pair] 18KWG earrings set with 11.4mm Tahitian pearls and 100 rd diamonds, approx. 2.0 cttw., G, VS; 14.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 136 | $3,600.00 | $800.00 | $1,600.00 | V. GOOD | EARRINGS: [1 pair] 18KWG earrings with 10.6mm South Sea pearls and 6 rd diamonds, approx. 1.14 cttw., G, VS; 6.2 grams |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | 1 B 70 | TXN | | 137 | $125.00 | $25.00 | $50.00 | V. GOOD | PENDANT: [1] Sterling silver pendant by EP set with pink opal piece; 11.3 grams |
| 9/9/2013 | 1 B 70 | TXN | | 138 | $675.00 | $150.00 | $300.00 | V. GOOD | CLASP: [1] 14KYG triple strand clasp set with Akoya pearls and 17 rd diamonds, approx. 0.08 cttw, J-K, I1; 4.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 139 | $7,200.00 | $1,800.00 | $3,600.00 | V. GOOD | RINGS: [1] 14KYG engagement ring set with 2 trillion cut diamonds, approx. 0.50 cttw., J/K, VS; and 1 rd diamond, 6.2mms in diameter = approx. 0.88 cts., K, VS2; and [2] 18KYG ring guards set with 8 rd rubies and 6 rd diamonds, approx. 0.24 cttw., I, VS; 11.0 grams |
| 9/9/2013 | 1 B 70 | TXN | | 140 | $750.00 | $125.00 | $250.00 | V. GOOD | EARRING PENDANTS: [2] 18KWG (not tested) earring pendants set with emerald drops and 36 rd diamonds, approx. 0.50 cttw., G, VS; 5.93 grams |
| 9/9/2013 | 1 B 70 | TXN | | 141 | $4,500.00 | $850.00 | $1,700.00 | V. GOOD | RING: 18KWG ring set with an octagon cut pink tourmaline, 8.0 x 5.2mms approx. 2.61cts. ; and 104 rd diamonds, approx. 1.50 cttw. H/I, VS; 17.1 grams |
| 9/9/2013 | 1 B 70 | TXN | | 142 | $4,000.00 | $750.00 | $1,500.00 | V. GOOD | PIN: [1] 18KYG (not tested) bee pin set with 14 square cut blue sapphires, 18 square yellow sapphires, and diamonds, approx. 1.0 cttw., G, VS; and yellow sapphire eyes and blue sapphires in the head; 18.5 grams |
| | | | | | | | | | |
| 9/30/2013 | 1B111 | TXN | | 1 | $11,000.00 | $2,500.00 | $5,000.00 | V. GOOD | RING: [1] 18KWG eternity style ring set with (17) 4 x 6mm rectangular step cup rubies, approx 11.45 cttw, well matched, good color and quality; 6.5 grams  (Ring size needs to be recorded.) |
| 9/30/2013 | 1B111 | TXN | | 2 | $32,200.00 | $16,000.00 | $24,000.00 | V. GOOD | WATCH: [1] 18KWG ladies Patek Philippe Calatrave Moon phase watch with a dark blue satin strap, 31mm case, silver wave dial with 7 diamond markers, skeleton back, movement #3117713, 16-250/161, 18 jewels; the bezel is set with 65 round brilliant cut diamonds, approx. 0.33cttw., G, VS; Vendor style #4958/000G-010;  Serial # 4347217 |
| 9/30/2013 | 1B111 | TXN | | 3 | $14,000.00 | $3,500.00 | $7,000.00 | V. GOOD | WATCH: [1] 18KWG Franck Muller watch with a brown leather strap, dial marked with seconds and 2 subdials: subdial with roman numeral hour markers, subdial with moon and seconds; back of case marked with Franck Muller, Genève, Master of Complications No. 16, 7500 DS L, 750. |
| 9/30/2013 | 1B111 | TXN | | 4 | $39,500.00 | $22,000.00 | $32,000.00 | V. GOOD | WATCH: [1] 18KRG gents Rolex Oyster Perpetual Day Date President watch with a chocolate Roman dial; model #118235F, serial #MG505848 (circa: after 2010) |
| 9/30/2013 | 1B111 | TXN | | 5 | $61,150.00 | $35,000.00 | $45,000.00 | V. GOOD | WATCH: [1] Platinum unisex mid-size Rolex Oyster Perpetual Datejust watch, 31mm case, white MOP face with 10 diamond markers, and the bezel is set with 48 rd diamonds, approx. 0.96cttw., good/ G, VS; model #178286, serial #Z926074 (circa 2006 1/2), band #83166, clasp #83166 E09 |
| | | | | | | | | | |
| 9/30/2013 | 1B112 | TXN | | 1 | $14,800.00 | $4,000.00 | $8,000.00 | V. GOOD | WATCH: [1] 18KYG ladies 'Sabe' watch by Henry Dunay, with a Henry Dunay black leather strap, diamond pave' dial and an 18KYG Henry Dunay center folding buckle; and an extra pink leather band from deBoulle Jewelers |
| 9/30/2013 | 1B112 | TXN | | 2 | $72,000.00 | $16,000.00 | $32,000.00 | V. GOOD | NECKLACE: [1] 18KWG necklace by Roberto Coin Cento 'Amuleto' set with 30 bezel set RBC diamonds (avg. 0.68 cts, ea.) and 86 bead set diamonds, approx. 22.22 cttw., v. good, G-I, VS2-SI2; 18"s; 50.8 grams (Clasp is set with small ruby.) |
| 9/30/2013 | 1B112 | TXN | | 3 | $27,000.00 | $5,500.00 | $11,000.00 | V. GOOD | BRACELET: [1]18KWG bracelet, no makers mark, set with 12 bezel set RBC diamonds (avg. 0.68 cts, ea.), approx. 8.16 cttw., v. good, H/I, VS2-SI2; 7 1/4"s; 22.7 grams |
| 9/30/2013 | 1B112 | TXN | | 4 | $48,900.00 | $22,000.00 | $32,000.00 | V. GOOD | WATCH: [1] Platinum ladies Rolex Oyster Perpetual Mid-size Datejust watch with a platinum turned dial, polished bezel; model #178246, serial #K582102, band #83166, clasp #83166 AD7 |
| 9/30/2013 | 1B112 | TXN | | 5 | $52,000.00 | $10,500.00 | $21,000.00 | V. GOOD | PEARLS: [1] Single strand of graduated South Sea pearls, 11.0 to 14.0mms, fine quality and well matched, and an 18KWG bead clasp pave' set with rd diamonds, approx. 1.80 cttw., v. good-good/ G/H, VS; 35"s |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2013 | 1B112 | TXN | | 6 | $9,000.00 | $1,650.00 | $3,300.00 | V. GOOD | PEARLS: [1] Single strand of graduated South Sea baroque pearls, 9.8 to 12.7mms, fine quality and well matched, and an 18KWG bead clasp set with 12 rd diamonds, approx. 0.12 cttw., good/ H/I, SI1; 32"s (Broken; needs restringing.) |
| 9/30/2013 | 1B112 | TXN | | 7 | $4,500.00 | $800.00 | $1,600.00 | V. GOOD | BRACELET: [1] 18KWG bracelet with 3 Tahitian pearls, 13.2-13.7mms, and 2 South Sea pearls, 13.2-13.7mm, 8 Akoya pearls, 6.75mms, and the clasp and 5 rondelles set with 68 round brilliant cut diamonds, approx. 0.65 cttw, good/ G, VS; 8 1/2"s |
| 9/30/2013 | 1B112 | TXN | | 8 | $12,000.00 | $2,500.00 | $5,000.00 | V. GOOD | NECKLACE: [1] 18KWG necklace with 19 white South Sea pearls round to pear shape, 11.4-13.8mm diameter, and 18 rondelles and the clasp set with 92 round brilliant cut diamonds approx. 1.95 cttw., good/ G, VS; 17.0"s |
| 9/30/2013 | 1B112 | TXN | | 9 | $5,800.00 | $1,300.00 | $2,600.00 | V. GOOD | PEARLS: [1] Single strand of Akoya pearls, 8.5 to 9.0mms, fine quality and well matched, and an 18KWG bead clasp engraved Neiman Marcus and set with a rd diamond, approx, 0.02 cts, good/ H, VS; 36"s |
| 9/30/2013 | 1B112 | TXN | | 10 | $32,000.00 | $8,000.00 | $16,000.00 | V. GOOD | RINGS: [1] 18KWG ring set with 30 rd diamonds, approx. 0.55 cttw, good/ G/H, VS, and the center is set with a radiant cut diamond, 8.65 x 8.35 x (est.) 5.0mms = 3.30 cts., v. good/ H/I, I1; and [2] 18KWG eternity style ring guards set with rd diamonds, approx. 1.20 cttw., good/ G/H, VS; size 7; 13.0 grams |
| 9/30/2013 | 1B112 | TXN | | 11 | $32,200.00 | $10,750.00 | $21,450.00 | V. GOOD | EARRINGS: [1 pair] 14KWG stud earrings, one back 14k, one back platinum, set with princess cut diamonds, 7.00 x 7.30 x (approx.) 5.10mms = approx. 2.38 cts.; and 7.10 x 6.95 x (approx.) 5.20 mms. = approx. 2.35 cts, good/ K/L, SI2; 4.5 grams   (Gram weight needs to be verified.) |
| 9/30/2013 | 1B112 | TXN | | 12 | $165,000.00 | $55,000.00 | $110,000.00 | V. GOOD | RING: [1] Platinum 3 stone ring by de Boulle Jewelers set with 2 emerald cut diamonds, 8.33 x 6.00 x 4.10mms = approx. 1.82 cts, 8.59 x 6.20 x 4.23mms = approx. 2.00 cts., and in the center, 10.78 x 7.50 x 4.95mms = approx. 3.64 cts., and 2 baguette diamonds, approx. 0.25 cttw., v. good/ G/H, VVS; size 8; 9.9 grams |
| 9/30/2013 | 1B112 | TXN | | 13 | $160.00 | $40.00 | $80.00 | V. GOOD | BAG: [1] Louis Vuitton 'pochette' cosmetic bag; #SD0023 |
| | | | | | | | | | |
| 10/1/2013 | 1B96 | TXN | | 1 | $1,400.00 | $250.00 | $500.00 | V. GOOD | NECKLACE: [1] 18" Sterling silver necklace with silver beads and bezel set blister pearl (1), aquamarine cabochons (2), Larimer cabochons (2), moonstone cabochons (2), and disc-shaped pearls (2); 18"s |
| 10/1/2013 | 1B96 | TXN | | 2 | $40.00 | $10.00 | $20.00 | V. GOOD | KEY RING: [1] St. John key ring with a butterfly design inside of a heart key ring |
| 10/1/2013 | 1B96 | TXN | | 3 | $1,000.00 | $150.00 | $300.00 | V. GOOD | NECKLACE & BRACELET: [1] Glass bead 17" necklace and [1] 9" matching bracelet, each with a tag "Ellie Mac Design", with silver toggle clasps. |
| 10/1/2013 | 1B96 | TXN | | 4 | $555.00 | $200.00 | $400.00 | V. GOOD | PEN: [1] Montblanc Starwalker Black Mystery pen |
| 10/1/2013 | 1B96 | TXN | | 5 | $125.00 | $25.00 | $50.00 | V. GOOD | PENCIL: [1] Waterman mechanical pencil, blue and black marble case, white metal trim |
| 10/1/2013 | 1B96 | TXN | | 6 | $600.00 | $175.00 | $350.00 | V. GOOD | SCARF: [1] Hermes silk scarf, gemstone/plaid/floral print. Tag: Carre 90 CMS twill 100% soie, fleurs d'ecosse orange/bronze/violet. Size 34" x 34" |
| | | | | | | | | | |
| 10/1/2013 | 1B151 | TXN | | 1 | | | | GOOD | 7 rings, 1 pendant, 1 chain to be returned NO PHOTO |
| | | | | | | | | | |
| 10/1/2013 | 1B134 | TXN | | 1 | $1,200.00 | $300.00 | $600.00 | V. GOOD | DRESS SET: [1 set] Sterling silver and 18KYG gents dress set by John Hardy includes 1 pair of cufflinks and 4 buttons and set with 34 rd diamonds, approx. 0.40 cttw., fair-poor/ H-J, I1-I2; 33.3 grams (One button is broken; repairable.) |
| | | | | | | | | | |

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2013 | 1B154 | TXN | | 1 | $2,000.00 | $650.00 | $1,300.00 | V. GOOD | PURSE: [1] Evening bag by Judith Leiber set with clear Swarovski crystals and a rose quartz in the clasp; small chain handle and coin purse enclosed; storage bag included; new |
| | | | | | | | | | |
| 10/1/2013 | 1B200 | TXN | | 1 | $3,600.00 | $750.00 | $1,500.00 | V. GOOD | BRACELETS: [1] 18KWG 'disco ball' bracelet made with macramé black cord, black beads and a 10mm round ball set with rd diamonds, approx. 1.50 cttw., good/ G/H, VS, stamped 750 SJ 8294; and [1] 18KRG bracelet made with macramé black cord, black beads and a 10.8mm round ball set with rd diamonds, approx. 1.50 cttw., good/ brown, VS, stamped 750 SJ 10259 |
| | | | | | | | | | |
| 10/1/2013 | 1B150 | TXN | | 1 | $14,000.00 | $3,000.00 | $6,000.00 | V. GOOD | RING: [1] Platinum eternity band by Eisman, size 10.5, set with 20 round brilliant cut diamonds, approx 0.25ct/ea = approx. 5.0 cttw., good/ G-I, VS-SI; stamped FS114845, 950 plat, R. Eiseman; Size 10 1/2; 15.0 grams |
| | | | | | | | | | |
| 10/1/2013 | 1B152 | TXN | | 1 | $400.00 | $75.00 | $150.00 | V. GOOD | BRACELET: [1] Sterling silver cuff style bracelet by Cheryl Ann Arviso set with pink mother-of-pearl, turquoise and sugalite; 37.9 grams |
| | | | | | | | | | |
| 10/1/2013 | 1B151 | TXN | | 1 | $800.00 | $150.00 | $300.00 | V. GOOD | NECKLACE: [1] Sterling silver necklace with 14KYG accents and green glass beads; adjustable16"s to 20"s; assorted roundels are gold tone |
| | | | | | | | | | |
| 10/1/2013 | 1B148 | TXN | | 1 | $1,200.00 | $200.00 | $400.00 | V. GOOD | BRACELET: [1] Sterling silver cuff style bangle bracelet bezel set with 5 rectangular turquoise cabochons and 2 keystone shaped cabochon pieces; 80.8 grams |
| | | | | | | | | | |
| 10/1/2013 | 1B147 | TXN | | 1 | $900.00 | $150.00 | $300.00 | V. GOOD | BUCKLE: [1] Sterling silver belt buckle set inlayed with turquoise, onyx and spiny oyster; 77.1 grams |
| | | | | | | | | | |
| 10/1/2013 | 1B69 | TXN | | 1 | $8,390.00 | $2,500.00 | $5,000.00 | V. GOOD | BRACELET: [1] 22KYG bangle style bracelet by Jean Mahie with an open design; 55.8 grams |
| 10/1/2013 | 1B69 | TXN | | 2 | $1,000.00 | $250.00 | $500.00 | V. GOOD | EARRINGS: [4 pairs] 14KYG assorted earrings and earring jackets; 11 grams |
| 10/1/2013 | 1B69 | TXN | | 3 | $1,400.00 | $350.00 | $700.00 | V. GOOD | EARRINGS: [3 pairs] 14KYG assorted earrings; 15.8 grams |
| 10/1/2013 | 1B69 | TXN | | 4 | $1,000.00 | $700.00 | $800.00 | V. GOOD | ASSORTED JEWELRY: [1] 24KYG rectangular bar 6.5 x 21 x 1.6mm stamped 24 kt with bail set with 1 rd diamond, approx. 0.02cts, G, VS; [1] Credit Suisse 2.5g fine gold 999.9, 792067; [1] 14KYG ring set with an 1880 US Five Dollar Gold Coin; and [1] 14KYG ring set with a 1945 Estados Unidos Mexicanos Dos Pesos gold coin; 19.0 grams |
| 10/1/2013 | 1B69 | TXN | | 5 | $36,150.00 | $20,000.00 | $28,000.00 | V. GOOD | WATCH: [1] 18KRG ladies Rolex Oyster Perpetual Datejust watch with a mother-of-pearl dial and diamond markers, a Rolex white leather band with a RG deployment clasp and the bezel is set with 60 rd diamonds, approx. 1.20 cttw., v. good/ G, VS; model #116185, serial #V799818 (circa: after 2010); band #341437, clasp #LT7 |
| 10/1/2013 | 1B69 | TXN | | 6 | $3,000.00 | $700.00 | $1,400.00 | V. GOOD | PIN: [1] 18KWG hummingbird pin pave' set with diamonds, approx. 2.25 cttw, good/ G/H, VS2-SI1; eye of hummingbird is 1.1mm ruby cabochon; 10.5 grams |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2013 | 1B69 | TXN | | 7 | $14,000.00 | $3,500.00 | $7,000.00 | V. GOOD | NECKLACE: [1] Single strand necklace of 31 Tahitian pearls and 30 South Sea pearls, 12.0 to 15.4mms, very high luster, some are out-of-round, light to moderate blemishes and some have concentric circles; an 18KWG ball clasp set with 4 rd diamonds, approx. 0.04 cttw, G/H, VS; 32.5" |
| 10/1/2013 | 1B69 | TXN | | 8 | $3,800.00 | $900.00 | $1,800.00 | V. GOOD | SUITE: [1 suite] Sterling silver jewelry suite by David Yurman includes [ Hinged bangle bracelet with 14KYG accents and set with cabochon blue chalcedony; [1] ring set with cabochon cut blue chalcedony and 18 rd diamonds, approx. 0.18 cttw., good/ H/I, VS, size 7 1/2; and [1 pair] earrings with 14KYG accents and set with blue chalcedony and iolites; 70.7 grams total weight |
| 10/1/2013 | 1B69 | TXN | | 9 | $20,900.00 | $7,500.00 | $15,000.00 | V. GOOD | WATCH: [1] Stainless steel ladies Franck Muller "Crazy Color Dreams" tonneau shaped stainless steel case, white metal guilloche dial and multi color numbers in random order, and faint colorless numbers on the face. Marks: Franck Muller Genève Master of Complications No. 156, 5850 CH, Color Dreams; strap is pink leather |
| 10/1/2013 | 1B69 | TXN | | 10 | $16,695.00 | $5,550.00 | $11,100.00 | V. GOOD | BRACELET: [1] 22KYG cuff style bangle bracelet by Jean Mahie, 30mms wide and is adorned with stylized animals and sea creatures; 111.3 grams |
| 10/1/2013 | 1B69 | TXN | | 11 | $3,600.00 | $900.00 | $1,800.00 | V. GOOD | BRACELET: [1] 14KYG hinged bangle bracelet, approx. 11mm diameter; 39.6 grams |
| 10/1/2013 | 1B69 | TXN | | 12 | $4,600.00 | $1,150.00 | $2,300.00 | V. GOOD | BRACELET: [1] 8.5" bracelet of 11.5mm interlocking rope style chain and an oversized spring ring clasp; 8 1/2"s; 50.0 grams |
| 10/1/2013 | 1B69 | TXN | | 13 | $7,700.00 | $1,600.00 | $3,200.00 | V. GOOD | BRACELET: [1] 22KYG handmade link chain bracelet by Jean Mahie; 7 3/4"s; 51.8 grams |
| 10/1/2013 | 1B69 | TXN | | 14 | $7,700.00 | $1,925.00 | $3,850.00 | V. GOOD | NECKLACE: [1] 18KYG oval link chain necklace; 17"s; 71.4 grams |
| 10/1/2013 | 1B69 | TXN | | 15 | $6,000.00 | $2,000.00 | $4,000.00 | V. GOOD | PIN: [1] Platinum bar pin set with 32 rd old European cut diamonds, approx. 2.30 cttw., G-I, VS-SI; and the center is set with an old European cut diamond, 6.15 x 3.65mms = approx. 0.88 cts, H/I, SI2; Edwardian Era, circa late 1800's; 10.6 grams |
| 10/1/2013 | 1B69 | TXN | | 16 | $72,000.00 | $24,000.00 | $48,000.00 | V. GOOD | RING: [1] 18KY & WG ring set with 3 round brilliant diamonds, 9.45 x 5.68mms = approx. 3.10cts (center), good/ J/K, VS2; 6.61 x 3.88mms = approx. 1.03cts, good/ J/K, VS2; and 6.61 x 4.13mms = approx. 1.10 cts., good/ H/I, VS2; 8.0 grams (Ring size needs to be recorded.) |
| 10/1/2013 | 1B69 | TXN | | 17 | $3,200.00 | $600.00 | $1,200.00 | V. GOOD | NECKLACE & BRACELET: [1] Single strand necklace by David Yurman wit 9.0 to 9.5mm pastel color fresh water pearls, 32"s, with a sterling silver clasp set with 30 rd diamonds, approx. 0.45 cttw, good, H/I, VS; and [1] matching bracelet by David Yurman, 7 1/4"s (clasp, 0.36 cttw.) David Yurman pouches included |
| 10/1/2013 | 1B69 | TXN | | 18 | $930.00 | $250.00 | $500.00 | V. GOOD | PEN: [1] Mont Blanc 'Tribute to Mont Blanc' Classique ball-point pen, model M23268 (also #106846), white metal with white lacquer body, #BW2000766 engraved on top ring, "Mont Blanc Meisterstuck Pix" engraved on center collar, with frosted accents. Tapered metal collar nearest ballpoint engraved with mountains and names/height of mountains. Pen is in original box with service manual and "Tribute" brochure. |
| 10/1/2013 | 1B69 | TXN | | 19 | $8,700.00 | $1,500.00 | $3,000.00 | V. GOOD | WATCH: [1] Stainless steel and 18KYG ladies Rolex Oyster Perpetual Datejust with a white dial; model #79173, serial #Y969680 (circa 2002), band #A68B, clasp #652538-18 AD7 (Includes small green presentation box, cushion is in poor condition; also includes the certificate |
| 10/1/2013 | 1B69 | TXN | | 20 | $9,000.00 | $1,800.00 | $3,600.00 | V. GOOD | NECKLACE & EARRINGS: [1] 18KWG necklace and [1 pair] of 18KWG earrings of lavender jadeite and diamonds; earrings, rondelles and necklace clasp set with rd diamonds, approx. 1.89 cttw, good/ G/H, VS; clasp is set with one oval lavender jadeite cabochon approx 9.0 x 10.5 x 4.3mms (Need necklace length) |
| 10/1/2013 | 1B69 | TXN | | 21 | $20,600.00 | $9,000.00 | $14,000.00 | V. GOOD | NECKLACE: [1] 18KWG Ahlambra necklace by Van Cleef & Arpels set with black mother-of-pearl and banded agate; BL 228764; 48"s; 64.4 grams |
| 10/1/2013 | 1B69 | TXN | | 22 | $11,000.00 | $2,500.00 | $5,000.00 | V. GOOD | NECKLACE: [1] Single strand of 19 Tahitian pearls, 12.0 to 16.8mms, and 1 metallic enameled beads with an 18KWG clasp set with 10 rd diamonds, approx. 0.10 cttw., good/ G, VS; 20"s |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2013 | 1B69 | TXN | | 23 | $2,800.00 | $2,000.00 | $2,400.00 | V. GOOD | COINS: [8] Helvetia 20 Fr. Gold coins, assorted dates; 6.4 grams, ea = 51.2 grams; cross on back |
| 10/1/2013 | 1B69 | TXN | | 24 | $3,500.00 | $2,500.00 | $3,000.00 | V. GOOD | COINS: [10] French 20 Fcs. Gold coins, assorted dates; 6.4 grams, ea = 64.0 grams; rooster on back |
| 10/1/2013 | 1B69 | TXN | | 25 | $1,885.00 | $1,560.00 | $1,690.00 | V. GOOD | COINS: [13] American Eagle $5 gold coins, 1/10 oz., ea, unc. |
| 10/1/2013 | 1B69 | TXN | | 26 | $625.00 | $525.00 | $575.00 | V. GOOD | COINS: [1] 1900 US $5 gold coin; 8.3 grams |
| | | | | | | | | | |
| 10/2/2013 | 1B65 | TXN | | 1 | $1,500.00 | $300.00 | $600.00 | V. GOOD | RINGS: [1] 14KYG Engagement ring and [2] 14KYG guard rings set with 21 rd diamonds, approx. 1.12 cttw., I-K, SI2-I2; 7.2 grams, |
| 10/2/2013 | 1B65 | TXN | | 2 | $16,500.00 | $5,000.00 | $10,000.00 | V. GOOD | RING: [1] 14KWG ring set with a radiant cut blue sapphire, medium ligh violet blue, approx. 8.0mm x 10.0mm x 5.8mms = approx. 4.75cts, 'clean' with some light abrasions on the crown surface; and 2 emerald cut diamonds, approx. 0.58 cttw., good/ H, VS  (Need to record the ring size and gram weight.) |
| 10/2/2013 | 1B65 | TXN | | 3 | $3,200.00 | $750.00 | $1,500.00 | V. GOOD | WATCH: [1] Stainless steel gents Concord Saratoga Chrono Automatic watch with a white guilloche dial, date, skeleton back and a black leather strap; model #14.H7.1892, serial #1320761; includes original presentation box, book and card |
| 10/2/2013 | 1B65 | TXN | | 4 | $37,450.00 | $20,000.00 | $30,000.00 | V. GOOD | WATCH: [1] 18KWG Rolex Oyster Perpetual Daytona Cosmograph watch with a black dial and oyster lock bracelet; model #116509, serial #Z295460 (circa 2006 1/2), clasp #78499 E02; includes presentation box & books |
| 10/2/2013 | 1B65 | TXN | | 5 | $2,520.00 | $630.00 | $1,260.00 | V. GOOD | BRACELET: [1] 14KYG fancy link chain bracelet, 10.0mms wide; 8 1/2"s; 27.4 grams |
| 10/2/2013 | 1B65 | TXN | | 6 | $1,800.00 | $450.00 | $900.00 | V. GOOD | MONEY CLIP: [1] 14KYG money clip, 25.0mms wide; 20.3 grams |
| 10/2/2013 | 1B65 | TXN | | 7 | $1,040.00 | $260.00 | $520.00 | V. GOOD | NECKLACE: [1] 14KYG rope chain; 18"s; 11.4 grams |
| 10/2/2013 | 1B65 | TXN | | 8 | $560.00 | $140.00 | $280.00 | V. GOOD | NECKLACE: [1] 14KYG bead chain, 18"; and [1] gold filled Medic Alert pendant with red enamel accents; 6.1 grams |
| 10/2/2013 | 1B65 | TXN | | 9 | $250.00 | $50.00 | $100.00 | V. GOOD | BRACELET: [1] Sterling silver fancy chain bracelet, 11.5mm; 8"s; 58.2 grams |
| 10/2/2013 | 1B65 | TXN | | 10 | $125.00 | $25.00 | $50.00 | V. GOOD | NECKLACE: [1] Sterling silver box chain, 3.5mms wide; 20"s; 30.5 grams |
| 10/2/2013 | 1B65 | TXN | | 11 | $40.00 | $10.00 | $20.00 | V. GOOD | Money clip: [1] Sterling silver money clip by Santa Fe Stoneworks with mother-of-pearl and diagonal sugalite and silver inlay (Need to record gram weight.) |
| 10/2/2013 | 1B65 | TXN | | 12 | $16,000.00 | $4,000.00 | $8,000.00 | V. GOOD | PEARLS: [1] Single strand necklace of Akoya pearls and 22KYG Etruscan style granulation accented beads and clasps; and [2] 22KYG extra matching clasps; 43"s (Necklace has 2 clasps so an 8" bracelet can be removed and worn separately.)  (Need to verify pearls are Akoya and record the mm size.) |
| 10/2/2013 | 1B65 | TXN | | 13 | $3,200.00 | $800.00 | $1,600.00 | V. GOOD | PIN: [1] 22KYG turtle pin made with Etruscan style granulation accents and set with a greenish-black mabe' pearl; 20.0 grams |
| 10/2/2013 | 1B65 | TXN | | 14 | $675.00 | $250.00 | $500.00 | V. GOOD | WATCH: [1] Stainless steel ladies Philip Stein Teslar watch with a dual time zone white dial and a brown leather strap; #2012411 |
| 10/2/2013 | 1B65 | TXN | | 15 | $4,000.00 | $1,000.00 | $2,000.00 | V. GOOD | WATCH: Stainless steel gents David Yurman thoroughbred Dual Time Automatic watch with a yellow leather strap; model #T306-DST, #A16406 |
| 10/2/2013 | 1B65 | TXN | | 16 | $7,500.00 | $2,000.00 | $4,000.00 | V. GOOD | WATCH: [1] Black coated stainless steel gents David Yurman Belmont Shadow Chronograph watch, limited edition #55/75, bezel is set with 65 black diamonds, black dial with red markers |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| *10/2/2013* | 1B65 | TXN | | 17 | $13,220.00 | $5,500.00 | $8,500.00 | V. GOOD | WATCH: [1] Stainless steel gents Breitling for Bentley Automatic Chronometer watch, special edition with a platinum bezel, blue dial; model #P26362, serial #2119852 |
| *10/2/2013* | 1B65 | TXN | | 18 | $6,000.00 | $1,500.00 | $3,000.00 | V. GOOD | WATCH: [1] Stainless steel and 18KYG gents Ebel Classic Wave set with rd diamonds, approx. 0.55 cttw, G/H, VS; model #E 1187F44, serial #586003111 |
| *10/2/2013* | 1B65 | TXN | | 19 | $5,000.00 | $2,000.00 | $4,000.00 | V. GOOD | WATCH: [1] 18KYG pocket watch made by H. R. Ekergren for Caldwell & Co. in Philadelphia, converted into a wristwatch with a black leather strap; personalized engraving; #71057; circa late 1880's |
| *10/2/2013* | 1B65 | TXN | | 20 | $1,500.00 | $350.00 | $700.00 | V. GOOD | WATCH: [1] Stainless steel ladies Michele MW2 Diamond watch with a black leather strap and the bezel is set with diamonds, approx. 0.30 cttw, G/H, VS-SI; model #71-7000, serial #P0082755 |
| *10/2/2013* | 1B65 | TXN | | 21 | $300.00 | $50.00 | $100.00 | V. GOOD | WATCH: [1] Gold plated stainless steel Elgin tank style watch with a white dial with dial with 4 diamond markers and a brown leather band; model #11855, mov't #37211855 |
| *10/2/2013* | 1B65 | TXN | | 22 | $200.00 | $50.00 | $100.00 | V. GOOD | WATCH: [1] Gold plated Arnex pocket watch, 17 jewel, mov't #6498; and a gold tone base metal watch chain |
| *10/2/2013* | 1B65 | TXN | | 23 | $10,000.00 | $3,000.00 | $6,000.00 | V. GOOD | RING: [1] 18KYG wedding band by Wellendorff with a center rolling band with brownish-red enamel and set with 11 rd diamonds, approx. 0.09 cttw, v. good/ G, VS; size 7; 14.7 grams ( Presentation box included.) |
| *10/2/2013* | 1B65 | TXN | | 24 | $12,000.00 | $3,000.00 | $6,000.00 | V. GOOD | RING: [1] 18KYG '2005' wedding band by Wellendorff (limited edition #136/205) with a center rolling band with golden orange enamel and set with 7 rd diamonds, approx. 0.06 cttw, v. good/ G, VS; size 7 1/4; 14.3 grams ( Presentation box included.) |
| *10/2/2013* | 1B65 | TXN | | 25 | $9,500.00 | $3,000.00 | $6,000.00 | V. GOOD | RING: [1] 18KYG wedding band by Wellendorff with a center rolling band with gold and cobalt blue enamel and set with 1 rd diamonds, approx. 0.02 cts., v. good/ G, VS; size 7 1/2; 15.2 grams ( Presentation box included.) |
| *10/2/2013* | 1B65 | TXN | | 26 | $3,400.00 | $850.00 | $1,700.00 | V. GOOD | CUFFLINKS: [1 pair] 22KYG stylized hemisphere cufflinks by Jean Mahie; 22.7 grams |
| *10/2/2013* | 1B65 | TXN | | 27 | $6,000.00 | $1,500.00 | $3,000.00 | V. GOOD | CUFFLINKS: 18KYG wine bottles with enamel accents cufflinks by Deakin & Francis; 14.3 grams |
| *10/2/2013* | 1B65 | TXN | | 28 | $3,000.00 | $600.00 | $1,200.00 | V. GOOD | DRESS SET: [1 set] Sterling silver and 14KYG cuff links and 4 buttons with black onyx cabochon pieces by David Yurman; 24.9 grams |
| *10/2/2013* | 1B65 | TXN | | 29 | $10,000.00 | $2,000.00 | $4,000.00 | V. GOOD | DRESS SET: [1 set] 18KRG cufflinks and 3 buttons dress set by Boucheron is set with blue square step cut sapphires; 14.8 grams |
| *10/2/2013* | 1B65 | TXN | | 30 | $125.00 | $25.00 | $50.00 | V. GOOD | CUFFLINKS: [1 pair] Gold tone base metal cuff links with symbols for British 'pounds' and US 'dollars' in black on yellow background |
| *10/2/2013* | 1B65 | TXN | | 31 | $100.00 | $10.00 | $20.00 | V. GOOD | CUFFLINKS: [1 pair] Multi color art glass squares (11.5mms) with cobalt blue glass backs are attached to gold tone base metal backs |
| *10/2/2013* | 1B65 | TXN | | 32 | $4,600.00 | $900.00 | $1,800.00 | V. GOOD | CUFFLINKS: [1 pair] 18KWG cuff links by Breguet with oscillating rotary faces of script initial "B" and backed with black onyx; Ref #9907.BB.OX; No 2751; 19.3 grams |
| *10/2/2013* | 1B65 | TXN | | 33 | $1,625.00 | $325.00 | $650.00 | V. GOOD | CUFFLINKS: [1 pair] 18KWG cuff links with a satin finish and set with 10 rd diamonds, approx. 0.12 cttw, G/H, SI1; 11.1 grams |
| *10/2/2013* | 1B65 | TXN | | 34 | $6,000.00 | $1,400.00 | $2,800.00 | V. GOOD | DRESS SET: [1 set] 18KWG pair of cuff links and 4 buttons set by David Yurman is set with round black mother-of-pearl cabochons and 122 rd diamonds, approx. 2.04 cttw, G-I, VS2-SI1; 41.2 grams |
| *10/2/2013* | 1B65 | TXN | | 35 | $3,000.00 | $750.00 | $1,500.00 | V. GOOD | CUFFLINKS: [1 pair] 18KYG cufflinks set with 12.5mm South Sea pearls; 14.1 grams |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10/2/2013 | 1B65 | TXN | | 36 | $1,250.00 | $250.00 | $500.00 | V. GOOD | CUFFLINKS: [1 pair] 18KYG cufflinks with lapis and white mother-of-pearl cylinders; 8.4 grams |
| 10/2/2013 | 1B65 | TXN | | 37 | $4,500.00 | $800.00 | $1,600.00 | V. GOOD | CUFFLINKS: 18KYG and platinum dumbbell style cufflinks by Tiffany & Co. and set with 12 rd diamonds, approx. 0.28 cttw, good/ G/H, VS; 12.8 grams |
| 10/2/2013 | 1B65 | TXN | | 38 | $125.00 | $25.00 | $50.00 | V. GOOD | CUFFLINKS: [1 pair] Sterling silver polished discs cufflinks,17mms in diameter; 13.5 grams |
| 10/2/2013 | 1B65 | TXN | | 39 | $2,400.00 | $500.00 | $1,000.00 | V. GOOD | CUFFLINKS: [1 pair] Titanium and sterling silver cufflinks by David Yurman set with rd black diamonds, approx. 2.72 cttw; 15.6 grams |
| 10/2/2013 | 1B65 | TXN | | 40 | $80.00 | $20.00 | $40.00 | V. GOOD | DRESS SET: [1 set] Silver tone base metal cuff links and 4 button dress set with black mother-of-pearl |
| 10/2/2013 | 1B65 | TXN | | 41 | $5,600.00 | $1,400.00 | $2,800.00 | V. GOOD | DRESS SET: [1 set] 18KYG cuff links and 3 buttons designed by Schlumberger for Tiffany & Co. in a woven knot motif; 25.1 grams (The button spring bars are 14kt.) |
| 10/2/2013 | 1B65 | TXN | | 42 | $250.00 | $50.00 | $100.00 | V. GOOD | CUFFLINKS: [1 pair] Sterling silver cufflinks with turquoise and silver mosaic insets; 10.2 grams |
| 10/2/2013 | 1B65 | TXN | | 43 | $375.00 | $75.00 | $150.00 | V. GOOD | CUFFLINKS: [1 pair] Sterling silver cuff links by D & F (Deakin and Francis) with light and dark blue and light green enamel accents; 16.1 grams |
| 10/2/2013 | 1B65 | TXN | | 44 | $800.00 | $150.00 | $300.00 | V. GOOD | JEWELRY BOX: [1] Mahogany and walnut burle wood cufflink Jewelry box by Agresti with 2 trays; 11 1/2 x 9 1/2 x 4 1/4"s; key included |
| 10/2/2013 | 1B65 | TXN | | 45 | $1,100.00 | $200.00 | $400.00 | V. GOOD | JEWELRY BOX: [1] Black enameled and wood trimmed watch Jewelry box by Agresti with a top shelf for watches and straps and a lower drawer; 12 1/4 x 8 1/4 x 5 1/2"s; key included |
| | | | | | | | | | |
| 10/2/2013 | 1B133 | TXN | | 1 | $7,850.00 | $3,000.00 | $4,500.00 | V. GOOD | WATCH: [1] Stainless steel gents Cartier 'Pasha de Cartier' Automatic watch with a black dial; 947139UF; 2790; stainless steel band with black rubber; presentation box and books included NO PHOTO |
| 10/2/2013 | 1B133 | TXN | | 2 | $30,150.00 | $12,000.00 | $20,000.00 | V. GOOD | WATCH: [1] 18KWG gents Breguet Heritage Chrono Automatic watch with light silver dial, black crocodile strap and 18KWG Breguet clasp; ref. #5460BB1299, #2437 N; Presentation box, books and registration card included NO PHOTO |
| | | | | | | | | | AUSTIN LAKE WATCHES B170-1B194 |
| 10/3/2013 | 1B170 | TXN | | 1 | $32,600.00 | $18,000.00 | $26,000.00 | GOOD | WATCH: [1] 18KYG gents Patek Philippe Power Reserve Moon Phase Automatic watch with a flip cover back and a black alligator leather strap; and a crystal movement cover, 29 jewel mov't #3112633, #240/164; model #5054 serial #4086023; strap has water damage (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B171 | TXN | | 1 | $47,500.00 | $32,000.00 | $42,000.00 | GOOD | WATCH: [1] 18KYG ladies Patek Philippe Complications Annual Calendar Power Reserve Automatic watch with a mother-of-pearl Roman dial, an exhibition case back, 37mm case, bezel and crown set with rd diamonds, approx. 1.65 cttw., F/G, VS; mov't is 34 jewels, #3581105, #315/297; black leather band strap has water damage ( Model #4936 needs to be verified, serial number needs to be recorded.) (Needs to be opened to verify condition.) |
| | | | | | | | | | |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| *10/3/2013* | 1B172 | TXN | | 1 | $34,650.00 | $15,000.00 | $25,000.00 | GOOD | WATCH: [1] 18KYG gents Rolex Daytona Oyster Perpetual Cosmograph watch with a black dial; slightly scratched band and case; model #116528, serial #Z132032    (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| *10/3/2013* | 1B173 | TXN | | 1 | $40,300.00 | $24,000.00 | $34,000.00 | GOOD | WATCH: 18KYG ladies Piaget Antiplano Manual Wind (mecanique) Watch with a white mother-of-pearl dial with irregular sized numbers and the bezel and one subdial are set with round brilliant cut diamonds, approx. 0.63 cttw, exc./D-G, IF-VVS; Case back #P10559, #997762; reference #GOA33107 (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| *10/3/2013* | 1B174 | TXN | | 1 | $44,900.00 | $20,000.00 | $30,000.00 | POOR | WATCH: [1] 18KRG ladies Patek Philippe 'Twenty-Four' quartz watch with a brown Roman dial with diamond markers, approx. 0.68cttw, exc./ G, VVS; model #4910-11R, Mov't #3393524    (Watch is not running.NO PHOTO (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| *10/3/2013* | 1B175 | TXN | | 1 | $55,700.00 | $25,000.00 | $35,000.00 | GOOD | WATCH: [1] Platinum mid-size Rolex Oyster Perpetual Datejust watch with a Glacier dial with diamond markers, and the lugs are set with diamonds, approx. 0.40 cttw, G, VS; model #178296, serial #K575163, bracelet #AD11 & 83166   (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| *10/3/2013* | 1B176 | TXN | | 1 | $78,450.00 | $50,000.00 | $60,000.00 | GOOD | WATCH: [1] 18KWG gents Rolex Datejust Crown Collection with a black and pave' diamond zebra dial, a black rubber Rolex band set with stingray insets and se with 10 rd diamonds, and the bezel is set with 60 square cut diamonds and the bezel is set with rd diamonds, approx. 4.5 cttw., F/G, VVS-VS; model #116189B3ZS; serial #D640691; band #340898DL; 18KWG Rolex deployment clasp #EO9    running; dirty! (Model # on watch needs to be verified.) |
| | | | | | | | | | |
| *10/3/2013* | 1B177 | TXN | | 1 | $4,050.00 | $3,825.00 | $3,900.00 | V. GOOD | BULLION: [3] American Eagle $50 gold coins, 1 oz. each |
| | | | | | | | | | |
| *10/3/2013* | 1B178 | TXN | | 1 | $37,530.00 | $12,000.00 | $22,000.00 | FAIR | WATCH: [1] 18KWG mid-size Avenue C Chronograph Automatic watch by Harry Winston with a mother-of-pearl dial, (water damaged) red leather band and the buckle, case and bezel are set with rd diamonds, 5.58 cttw., exc./ F/G, VVS-VS; includes extra HW black leather band; model #330/MCA; #014795, serial #261 (Not working, dirty!, extra HW black band found in previous items placed with it, now.)  (Needs to be opened to verify condition.) |
| | | | | | | | | | |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2013 | 1B179 | TXN | | 1 | $40,000.00 | $15,000.00 | $25,000.00 | GOOD | WATCH: [1] 18KWG (large) uni-sex Cartier Tank Divan quartz watch set with 118 rd diamonds set in the bezel and 18 rd diamonds set in the buckle, approx. 2.72 cttw., v. good/ G, VS; 89543CE, 2614  running, band is water damaged  (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B180 | TXN | | 1 | $15,900.00 | $5,000.00 | $9,000.00 | GOOD | WATCH: [1] 18KYG gents Ulysse Nardin 'Ulusse 1' Automatic watch with a black leather strap and 18KYG buckle; model  #276-88/52, serial #843 running  (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B181 | TXN | | 1 | $24,000.00 | $9,000.00 | $18,000.00 | GOOD | WATCH: [1] 18KYG (R?) gents tank style Piaget Emperador Retrograde Seconds Automatique watch; black leather band with 18KYG buckle; P10109, 918004  (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B182 | TXN | | 1 | $13,500.00 | $6,500.00 | $9,500.00 | GOOD | WATCH: [1] 18KYG Rolex Prince Cellini Manual Wind watch with a (water damaged) brown leather strap; model #5440, mov't #7040-1, deployment clasp #MA10 16/514; scratches on bezel  (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B183 | TXN | | 1 | $7,550.00 | $4,000.00 | $6,000.00 | GOOD | WATCH: [1] 18KW & RG Rolex Danaos Cellini Manual Wind watch with a black dial and a (water damaged) brown leather strap; model #4233, serial #D778704 (Circa 2005 1/2)  (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B184 | TXN | | 1 | $37,550.00 | $17,000.00 | $25,000.00 | GOOD | WATCH: [1] 18KRG gents Rolex Oyster Perpetual Day Date President watch with a brown dial; model #218235, serial #V026411 (circa 2008 3/4)  (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B185 | TXN | | 1 | $36,000.00 | $22,000.00 | $30,000.00 | GOOD | WATCH: [1] Stainless steel gents Patek Philippe with a gray dial, power reserve, moon phase and an exhibition case back; #3172098, #240/164, bracelet #A384BDC   (Need to verify model as #5712)  (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B186 | TXN | | 1 | $12,000.00 | $7,500.00 | $10,000.00 | GOOD | WATCH: [1] Stainless steel gents Rolex Daytona with a black dial and special screw down push buttons;  model #116520, serial #F513860 (circa 2003 3/4) clasp #CL5 78490  (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B187 | TXN | | 1 | $34,650.00 | $10,000.00 | $20,000.00 | GOOD | WATCH:  18KWG gents Cartier Ballon Bleu Automatic with a Roman white dial; case #130715MX, 3000bracelet #CEMK 6H; light scratches on bracelet & bezel  (Need to verify model #CRW69013Z2)  (Needs to be opened to verify condition.) |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| 10/3/2013 | 1B188 | TXN | | 1 | $3,600.00 | $3,000.00 | $3,300.00 | GOOD | COLLECTOR COINS: [1] 2006 W Gold $50 Eagle 20th Anniversary coin, MS 69 (NGC); and [1] 1926 $10 Gold (Indian Head) coin, MS 64, NG; both coins and holders have water damage that may effect the stated quality grades. |
| | | | | | | | | | |
| 10/3/2013 | 1B189 | TXN | | 1 | $28,000.00 | $10,000.00 | $18,000.00 | GOOD | WATCH: 18KYG ladies Patek Philippe Gondolo manual wind watch with a white dial and a panther style bracelet; ref. #5024; bezel & bracelet scratched, light to moderate (Need to verify ref. #.) (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B190 | TXN | | 1 | $71,000.00 | $20,000.00 | $35,000.00 | GOOD | WATCH: [1] 18KYG gents Patek Philippe Annual Calendar Moon Phase with a beige dial and power reserve; #3555256, 315/299; very light scratches on bracelet; ref #5036 (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B191 | TXN | | 1 | $32,900.00 | $18,000.00 | $24,000.00 | GOOD | WATCH: [1] 18KYG gents Rolex Oyster Perpetual Day Date President watch with a Roman golden mother-of-pearl dial and a smooth domed bezel; model #118208, serial #Y264705 (circa 2002), clasp #MA8 83208 (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B92 | TXN | | 1 | $5,600.00 | $2,000.00 | $4,000.00 | V. GOOD | WATCH: [1] Stainless steel ladies Cartier Roadster quartz watch with a pink 'Breast Cancer Awareness Pink Ribbon' dial; ref #W62043V3, back of case #63649/CE/2675 |
| 10/3/2013 | 1B92 | TXN | | 2 | $38,700.00 | $12,000.00 | $24,000.00 | V. GOOD | WATCH: [1] 18KYG ladies Cartier Santos 100 Automatic watch and the case and bezel are set with rd diamonds, approx. 8.0 cttw, F/G, VS; case #92494LX, #2880 |
| 10/3/2013 | 1B92 | TXN | | 3 | $44,500.00 | $25,000.00 | $35,000.00 | V. GOOD | WATCH: [1] 18KYG ladies Ulysse Nardin Caprice Automatic watch with the case, bezel, dial and the movement rotor set with rd diamonds, approx. 3.90 cttw, F/G, VS; blue sapphires in crown, skeleton case back and a black leather strap; model #136-91, #051 (Need to verify YG or RG) |
| 10/3/2013 | 1B92 | TXN | | 4 | $10,000.00 | $2,000.00 | $4,000.00 | V. GOOD | WATCH: [1] Stainless steel Aquanatic Cuda quartz watch with the bezel, case and lugs set with diamonds, approx. 1.90 cttw, H/I, SI; and a green crocodile strap; #A004874 (Need to verify & record ladies or gents.) |
| 10/3/2013 | 1B92 | TXN | | 5 | $6,800.00 | $2,000.00 | $4,000.00 | V. GOOD | WATCH: [1] Stainless steel ladies Ulysse Nardin dual time watch with a lavender dial, diamond set Roman numerals, skeleton back; No. 5715/223-22 movement #UN-22-44602/Swiss/29 jewels/ETA 2892A2, certificate included: Model ref #223-22/30-07, Case #2299 |
| 10/3/2013 | 1B92 | TXN | | 6 | $1,400.00 | $250.00 | $500.00 | V. GOOD | WATCH: [1] Stainless steel ladies Ritmo Mvndo Scala quartz watch with a pink mother-of-pearl dial and a pink alligator strap; Italiana, Hi-Tech MVT Gra Data, No. 0178 |
| 10/3/2013 | 1B92 | TXN | | 7 | $16,000.00 | $6,000.00 | $12,000.00 | V. GOOD | WATCH: [1] 18KRG ladies Cartier Tank Chinoise Quartz Watch with a square white Roman dial and the bezel is set with 24 round brilliant cut diamonds, approx. 0.79 cttw, F/G, VS; and a brown leather strap; model #WE300131, back of case #034325SM, #2686 |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2013 | 1B92 | TXN | | 8 | $14,500.00 | $4,000.00 | $8,000.00 | V. GOOD | WATCH: [1] Stainless steel and 18KYG ladies Chopard Happy Sport quartz watch set with rd diamonds, approx. 2.0 cttw., G, VS; and blue sapphire cabochons; model #27/8274-23; #811456, #8245 |
| 10/3/2013 | 1B92 | TXN | | 9 | $775.00 | $275.00 | $550.00 | V. GOOD | WATCH: [1] Stainless steel ladies Philip Stein Teslar dual time watch with black leather strap; includes 2 extra straps, 1 orange and 1 pink   (There is not a number between the 2 power cells on case back.  Need to verify authenticity.) |
| 10/3/2013 | 1B92 | TXN | | 10 | $1,400.00 | $500.00 | $1,000.00 | V. GOOD | WATCH: [1] Stainless steel ladies Michele CSX Chronograph diamond watch with a mother-of-pearl dial and the bezel is set with rd diamonds, approx. 0.64 cttw, H, VS; red leather strap; #G03110SS, #71-3600; includes [1] 1/2 extra straps, 1 red, 1 pink, and 1/2 green |
| 10/3/2013 | 1B92 | TXN | | 11 | $2,000.00 | $400.00 | $800.00 | V. GOOD | WATCH: [1] Stainless steel ladies Corum Trapeze quartz watch set with 26 rd diamonds, approx. 0.78 cttw, G/H, VS2-SI1; lavender mother-of-pearl dial and lavender-purple leather band; model #106.404.20; serial #685925 |
| 10/3/2013 | 1B92 | TXN | | 12 | $2,590.00 | $550.00 | $1,100.00 | V. GOOD | WATCH: [1] Stainless steel ladies Philip Stein Teslar dual time watch set with rd diamonds, approx. 1.08, H/I, VS2-SI1; and a light blue leather strap; #1017781; includes 1 extra off-white band |
| 10/3/2013 | 1B92 | TXN | | 13 | $15,500.00 | $3,500.00 | $7,000.00 | V. GOOD | WATCH: [1] Stainless steel ladies Jacob & Co. 5 time zone quartz watch with a multi color dial, and the dial and bezel are set with diamonds, approx. 2.0 cttw, H, VS-SI; pink rubber strap; #A1792; includes 1 extra pink leather strap |
| 10/3/2013 | 1B92 | TXN | | 14 | $17,000.00 | $5,000.00 | $10,000.00 | V. GOOD | WATCH: [1] 18KRG ladies Ebel Beluga Mini quartz watch with a mother-of-pearl dial and diamond markers, and the bezel is set with 28 rd diamonds, approx. 0.98 cttw, F/G, VS; #E5976425, #A037971includes presentation box, book & warranty card |
| 10/3/2013 | 1B92 | TXN | | 15 | $3,700.00 | $1,500.00 | $2,500.00 | V. GOOD | WATCH: [1]  Stainless steel ladies Cartier Mini Divan quartz watch with a pink mother-of-pearl dial and a pink leather strap (slightly faded); back of case #711550CE 2600; #089/500; includes extra pink leather strap, presentation box, books |
| 10/3/2013 | 1B92 | TXN | | 16 | $600.00 | $200.00 | $400.00 | V. GOOD | ROLEX BOX: [1] Blue leather Rolex watch and  jewelry box, approx. 12 x 9 x 4"s |
| 10/3/2013 | 1B92 | TXN | | 17 | $3,750.00 | $750.00 | $1,500.00 | V. GOOD | NECKLACE:  [1] 18KYG fancy chain necklace with 9 open clover shaped pieces of white mother of pearl, pink mother of pearl, white resin, and tiger's eye; chain  is set with 36 rd diamonds, approx. 0.25 cttw, H/I, VS-SI; 38"s; 28.9 grams |
| 10/3/2013 | 1B92 | TXN | | 18 | $2,500.00 | $500.00 | $1,000.00 | V. GOOD | PEARLS: [1] Single strand of (avg.) 6.5mm Akoya pearls, cream color, secured with a 14KYG fishhook clasp; 34"s |
| 10/3/2013 | 1B92 | TXN | | 19 | $2,000.00 | $400.00 | $800.00 | V. GOOD | PEARLS: [1] Single strand necklace  of (avg.) 6.75mm Akoya pearls, cream color,  secured with a 14KYG fishhook clasp; 24"s |
| 10/3/2013 | 1B92 | TXN | | 20 | $80.00 | $20.00 | $40.00 | V. GOOD | KEY RINGS: [2] St. John key rings with a butterfly design inside of a heart key ring |
| 10/3/2013 | 1B92 | TXN | | 21 | $2,500.00 | $500.00 | $1,000.00 | V. GOOD | RING:  [1] 14KYG ring set with 2 black opals with dominant green flashes and 1 rd diamond, approx. 0.25 cts., good/ I, SI2 (chipped under a prong); size 5; 6.5 grams |
| 10/3/2013 | 1B92 | TXN | | 22 | $1,400.00 | $200.00 | $400.00 | V. GOOD | BRACELET:  [2] Sterling silver flexible wrap-a-round bangle bracelets by John Hardy with a dark finish; 96.6 grams |
| 10/3/2013 | 1B92 | TXN | | 23 | $35.00 | $20.00 | $25.00 | V. GOOD | COIN:  [1] US 1921 Morgan Silver Dollar in a plastic coin holder  (Need to check for mint mark.) |
| 10/3/2013 | 1B92 | TXN | | 24 | $600.00 | $100.00 | $200.00 | V. GOOD | WATCH STRAPS:  [2] Cousu Main leather watch straps, 1 red and 1 green |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2013 | 1B92 | TXN | | 25 | $400.00 | $50.00 | $100.00 | V. GOOD | WATCH STRAPS:  [2] Corum white leather over black watch straps |
| 10/3/2013 | 1B92 | TXN | | 26 | $60.00 | $10.00 | $20.00 | V. GOOD | WATCH BOX:  [1] Black leather storage box for 4 watches, jewelry drawer, key lock (Key is included.) |
| 10/3/2013 | 1B92 | TXN | | 27 | $100.00 | $25.00 | $50.00 | V. GOOD | WATCH BOX:  [1] Wolf black leather storage box for 8 watches, key lock (Key is included.) |
| 10/3/2013 | 1B92 | TXN | | 28 | $120.00 | $25.00 | $50.00 | V. GOOD | JEWELRY/RING HOLDERS:  [2] Cut crystal jewelry & ring holders  (Possibly Waterford, need to authenticate.) |
| | | | | | | | | | |
| 10/3/2013 | 1B193 | TXN | | 1 | $11,000.00 | $4,000.00 | $5,000.00 | GOOD | WATCH:  [1] 18KYG ladies Rolex Oyster Perpetual Datejust watch; model #79178, serial #K226719 (circa 2001 1/2), band #68B, clasp #7580  (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B194 | TXN | | 1 | $13,500.00 | $4,000.00 | $8,000.00 | V. GOOD | RING:  [1] 18KYG '2005' wedding band by Wellendorff (limited edition #147/205) with a center rolling band with golden orange enamel and set with 7 rd diamonds, approx. (1.5mms.), v. good/ G, VS; size 10 1/2; 15.9 grams |
| | | | | | | | | | |
| 10/3/2013 | 1B204 | TXN | | 1 | $8,450.00 | $4,000.00 | $5,800.00 | GOOD | WATCH:  [1] Stainless steel gents GMT Master II Oyster Perpetual Date watch, black dial and bezel; model #116710, serial #G817334 (circa:  2009 3/4). band #78200, clasp #1SJ   (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B205 | TXN | | 1 | $10,900.00 | $3,500.00 | $6,500.00 | GOOD | WATCH:  [1] Stainless steel & 18KYG gents Rolex Oyster Perpetual Datejus watch with a silver tone dial with diamond markers; model #116233, serial #D534559 (circa 2005 1/2), clasp #MA10 63203   (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B206 | TXN | | 1 | $48,900.00 | $30,000.00 | $40,000.00 | GOOD | WATCH:  [1] 18KWG gents Patek Philippe Complications Annual Calendar and Power Reserve Automatic Watch with a white dial, moon phase and skeleton case back; model #5036, mov't # 3289445, 315/199  (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B207 | TXN | | 1 | $26,750.00 | $8,000.00 | $14,000.00 | GOOD | WATCH: [1] 18KYG uni-sex Rolex Oyster Perpetual Datejust mid-size watch with a mother-of-pearl dial and diamond markers; model #178278, serial #V686699 (circa 2008 3/4), Clasp #LT5   (Needs to be opened to verify condition.) |
| | | | | | | | | | |

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| *10/3/2013* | 1B208 | TXN | | 1 | $57,600.00 | $20,000.00 | $30,000.00 | GOOD | WATCH: [1] Platinum gents Rolex Oyster Perpetual Day Date President watch with a silver tone dial with diamond markers; model #118206, serial #D490530 (circa 2005 1/2), clasp #MA12 83206   NO PHOTO (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| *10/3/2013* | 1B209 | TXN | | 1 | $24,200.00 | $4,500.00 | $8,500.00 | GOOD | WATCH: [1] Stainless steel ladies Chopard Happy Sport watch with a dark blue dial, navy blue leather band and the bezel is set with rd diamonds, approx. 1.54 cttw., good/ G, VS; and 'floating' under the dial are 3 fish set with yellow sapphires, blue sapphires and rubies; model #28/8914/8, #1077615, #8374 (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| *10/3/2013* | 1B210 | TXN | | 1 | $34,800.00 | $15,000.00 | $22,000.00 | GOOD | WATCH: [1] 18KWG ladies Avenue Classic watch a Watch mother-of-pearl dial and set with round brilliant cut diamonds,  approx. 2.24 cttw, exc./ E/F, VVS;  model #310LQW, #009215, #1119   (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| *10/3/2013* | 1B211 | TXN | | 1 | $50,000.00 | $12,500.00 | $25,000.00 | GOOD | WATCH:  [1] 18KWG gents Rolex Oyster Perpetual Datejust watch with a diamond pave' dial and a black crocodile band with an 18KWG Rolex deployment clasp; model #116139, serial #D031130, band #B6611, clasp #153149 MA9   (Need to verify dial is genuine Rolex that retails for $30K.) (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| *10/3/2013* | 1B212 | TXN | | 1 | $14,700.00 | $6,500.00 | $10,500.00 | GOOD | WATCH:  [1] Stainless steel ladies Rolex Datejust  with a matching oyster bracelet and a pink flowered dial; the bezel is set with 52 round brilliant cut diamonds, approx. 1.08 cttw, v. good/ G, VS; model #116244, serial #G160812 (circa 2009 3/4), band #72600, clasp #F7Z   (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| *10/3/2013* | 1B213 | TXN | | 1 | $45,300.00 | $10,000.00 | $22,000.00 | GOOD | WATCH:  [1] 18KYG gents large Cartier Ballon Bleu Automatic watch; #121776LX, 2998    (Need to verify if model #CRW690005Z4)  (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| *10/3/2013* | 1B214 | TXN | | 1 | $89,000.00 | $38,000.00 | $50,000.00 | GOOD | WATCH:  [1] Platinum gents F P Journe Invenit et Fecit, Chronometre a Resonance, 40mm case, with a silver dial, skeleton back, black leather strap, 36 jewels;  model #140-RN   (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| *10/3/2013* | 1B215 | TXN | | 1 | $39,000.00 | $10,000.00 | $20,000.00 | GOOD | WATCH:  [1] Zalium ladies 'Lady Z' watch by Harry Winston with a double moon phase and set in the dial, bezel, lugs and buckle with 96 rd diamonds, approx. 2.84 cttw., F/G, VVS-VS; metallic silver strap; model #400-UAMP36Z, serial #038036; skeleton back, #222/300   (Needs to be opened to verify condition.) |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| 10/3/2013 | 1B216 | TXN | | 1 | $32,200.00 | $10,000.00 | $20,000.00 | GOOD | WATCH: [1] 18KYG gents medium size Cartier Ballon Bleu Automatic watc set with 124 rd diamonds, approx. 1.86 cttw., good/ G, VS; #100275MX, 3002 (Need to verify model #CRW690003Z2.) (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B217 | TXN | | 1 | $12,000.00 | $8,500.00 | $11,500.00 | GOOD | WATCH: [1] Stainless steel gents Rolex Oyster Perpetual Daytona Cosmograph with a white dial; model #116520, serial #Z216520 (circa 2006 1/2), clasp #OP7 78490 (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B218 | TXN | | 1 | $17,300.00 | $4,000.00 | $8,000.00 | GOOD | WATCH: [1] 18KYG gents Corum Coin Automatic watch made with a US 1904 $20 gold coin and a black leather strap, buckle #1696952 |
| | | | | | | | | | |
| 10/3/2013 | 1B219 | TXN | | 1 | $53,000.00 | $20,000.00 | $30,000.00 | GOOD | WATCH: [1] 18KWG ladies Harry Winston Premiere Chronograph watch with a mother-of-pearl dial and the bezel and subdials are set with rd diamonds, approx. 3.0 cttw, exc./ E-G, VVS-VS; and set in the bezel is 18 custom cut pink sapphires; pink leather strap (water damage); model #200UCQ32W, #014887, serial #728 (Need to verify pink sapphires.) (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| 10/3/2013 | 1B220 | TXN | | 1 | $1,350.00 | $1,250.00 | $1,300.00 | V. GOOD | BULLION: [2] US $25 American Eagle Gold Coins, 1999 & 2004; 1/2 oz., each |
| | | | | | | | | | |
| 10/3/2013 | 1B221 | TXN | | 1 | $13,500.00 | $12,500.00 | $13,000.00 | V. GOOD | GOLD BAR: [1] (untested) 24KYG 10 oz Gold Bar, 311.4 grams |
| | | | | | | | | | |
| 10/3/2013 | 1B203 | TXN | | 1 | $6,000.00 | $1,000.00 | $2,000.00 | V. GOOD | ART: [1] Acrylic on canvas painting of a sunset by Charles Azbell; 58 x 40"s |
| | | | | | | | | | |
| 10/2/2013 | 1B149 | TXN | | 1 | $800.00 | $175.00 | $350.00 | V. GOOD | RING: [1] Sterling silver and 18KYG ring set with variscite; size 11 1/2; 20.3 |
| | | | | | | | | | |
| 10/2/2013 | 1B153 | TXN | | 1 | $1,000.00 | $250.00 | $500.00 | V. GOOD | RING: [1] Sterling silver and 22KYG ring by Konstantino is set with a 14 x 12mm cabochon cut piece of lapis lazuli; size 10 1/2; 20.2 grams |

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| *10/3/2013* | 1B94 | TXN | | 1 | $150.00 | $75.00 | $100.00 | GOOD | COLLECTOR COIN: [1] Persia Sardeis in Lydia (c. 450 B. C.) Siglos; GENUINE; Money of the Bible (p. 30); NGC 1520817-006 (Needs value verified.) |
| *10/3/2013* | 1B94 | TXN | | 2 | $150.00 | $75.00 | $100.00 | GOOD | COLLECTOR COIN: [1] Rome Julia Maesa A. D. 218-222 Denarius; GENUINE; Money of the Bible (p. 93); NGC 1910527-021 (Needs value verified.) |
| *10/3/2013* | 1B94 | TXN | | 3 | $150.00 | $75.00 | $100.00 | GOOD | COLLECTOR COIN: [1] Greece (336-323 BC) Draghm, Alexander the Great; GENUINE; Money of the Bible; NGC #1910535-055 (Needs value verified.) |
| *10/3/2013* | 1B94 | TXN | | 4 | $150.00 | $75.00 | $100.00 | GOOD | COLLECTOR COIN: [1] Judea (130-37 BC) Prutah "Widow Mite"; GENUINE; Money of the Bible; (p. 77); NGC #1520817-208 (Needs value verified.) |
| *10/3/2013* | 1B94 | TXN | | 5 | $150.00 | $75.00 | $100.00 | GOOD | COLLECTOR COIN: [1] Judea-Pontius Pilate (AD 30-31) Prutah; GENUINE; Money of the Bible (p. 59); NGC #1520817-121 (Needs value verified.) |
| | | | | | | | | | |
| *10/3/2013* | 1B192 | TXN | | 1 | $10,900.00 | $3,800.00 | $6,800.00 | GOOD | WATCH: [1] Stainless steel and 18KYG gents Rolex Oyster Perpetua Datejust watch with a Roman gold dial; model #116233, serial #D333746 (circa 2005 1/2), clasp #MA10 63203 (Needs to be opened to verify condition.) |
| | | | | | | | | | |
| *10/3/2013* | 1B169 | TXN | | 1 | $1,350.00 | $1,275.00 | $1,300.00 | V. GOOD | BULLION: [1] Canadian $50 Maple Leaf Gold Coin, 1 oz. |
| | | | | | | | | | |
| *10/3/2013* | 1B167 | TXN | | 1 | $435.00 | $200.00 | $300.00 | V. GOOD | LUGGAGE: [1] Louis Vuitton graphite garment bag suitcase, 38"s; new |
| | | | | | | | | | |
| *10/3/2013* | 1B68 | TXN | | 1 | $350.00 | $125.00 | $250.00 | V. GOOD | LUGGAGE: [1] Louis Vuitton graphite soft sided garment bag suitcase, 38"s; new |
| | | | | | | | | | |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2013 | 1B199 | TXN | | 1 | $100.00 | $80.00 | $90.00 | GOOD | COINS: [55] Assorted US coins that includes (11) Ike Dollars, 6 x 1971, 2 x 1972, 3 x 1776-1976; (1) US Mint UNC 1971 Ike Dollar; (33) Incomplete Mercury Head Dime Collection 1916-1945; (1) 1912 Silver Dime; (3) Wheat Pennies, 1940, 1942, 1958-O; (1) 1935 Steel Penny; (2) Indian Head Pennies, 1902, unreadable; and (3) 'V' Cents (Nickels), 1906, 1907, 1910 |
| | | | | | | | | | |
| 10/29/2013 | Added Item | TXN | | 1 | $55,900.00 | $20,000.00 | $38,000.00 | V. GOOD | WATCH: [1] 18KWG gents Rolex Oyster Perpetual Day Date II President's watch with a silver tone dial with baguette diamond markers and the bezel is set with 42 rd diamonds; model #218349, serial #131801P8 (circa: after 2010) |
| 10/29/2013 | Added Item | TXN | | 2 | $65,000.00 | $25,000.00 | $40,000.00 | V. GOOD | WATCH: [1] Platinum gents Rolex Oyster Perpetual Day Date II President's watch with a Roman blue glacier dial; model #218206, serial #G827038 (circa: 2009 3/4) |
| | | | | | | | | | |
| 9/9/2013 | 1B80 | TXN | | 1 | $1,620.00 | $425.00 | $950.00 | V. GOOD | LUGGAGE: [1] Louis Vuitton monogram canvas garment bag, SP0016, New Condition |
| 9/9/2013 | 1B80 | TXN | | 2 | $8,350.00 | $2,200.00 | $4,400.00 | V. GOOD | LUGGAGE: [1] Louis Vuitton monogram canvas Alzer Anglais 80 hard sided suitcase, 1072268, includes, black canvass cover WL0045, removable tray, 2 keys, luggage tag, New Condition |
| 9/9/2013 | 1B80 | TXN | | 3 | $7,350.00 | $2,000.00 | $4,000.00 | V. GOOD | LUGGAGE: [1] Louis Vuitton monogram canvas Alzer 60 hard sided suitcase, 1070800, includes, black canvass cover WL0025, removable tray, 2 keys, luggage tag, New Condition |
| 9/9/2013 | ITEM 28 Corsicana RM M | TXN | | 1 | $1,580.00 | $425.00 | $850.00 | V. GOOD | LUGGAGE: [1] Louis Vuitton monogram canvas Keep all Bandouliere 50 with shoulder strap travel bag, MB0043, includes 1 lock, 1 key, Lightly used Condition |
| 9/9/2013 | ITEM 28 Corsicana RM M | TXN | | 2 | $1,890.00 | $425.00 | $950.00 | V. GOOD | LUGGAGE: [1] Louis Vuitton monogram canvas Evasion travel bag, VI0013, Lightly used Condition |
| 9/9/2013 | ITEM 28 Corsicana RM M | TXN | | 3 | $1,310.00 | $300.00 | $600.00 | V. GOOD | HANDBAG: [1] Louis Vuitton monogram canvas Speedy Bandouliere 40 with shoulder strap bag, FL0053, Lightly used Condition |
| 9/9/2013 | ITEM 28 Corsicana RM M | TXN | | 4 | $465.00 | $150.00 | $300.00 | V. GOOD | PASSPORT COVER: [1] Louis Vuitton monogram canvas Couverture Passeport, MD0024, New Condition with small tear near date code |
| 9/9/2013 | ITEM 22 Corsicana RM L | TXN | | 1 | $5,400.00 | $1,750.00 | $3,500.00 | V. GOOD | BRIEFCASE: [1] Louis Vuitton Damier Graphite canvas President briefcase, 1098085, includes dust bag, 2 keys, New Condition |
| 9/9/2013 | ITEM 58 Corsicana RM M | TXN | | 1 | $20,000.00 | $6,000.00 | $12,000.00 | V. GOOD | HANDBAG: [1] Hermes orange leather Birkin bag, includes dust bag, lock, 2 keys, 2 rain protectors, original presentation box, Lightly used Condition |
| 9/9/2013 | IB 113 | TXN | | 1 | $2,350.00 | $600.00 | $1,200.00 | V. GOOD | BRIEFCASE: [1] Bottega Veneta black leather woven corner briefcase with canvas shoulder strap, includes lock, 2 keys, Lightly used Condition |
| 9/9/2013 | ITEM 57 | TXN | | 1 | $9,050.00 | $2,750.00 | $5,500.00 | V. GOOD | JEWELRY CASE: [1] Louis Vuitton monogram canvas Bijoux hard side jewelry case with 1 tray, 1073147, Moderately used Condition |
| 9/9/2013 | ITEM 36 | TXN | | 1 | $1,200.00 | $400.00 | $800.00 | V. GOOD | TRAVEL CASE: [1] Louis Vuitton pink monogram canvas travel case, CD5512, Lightly used Condition |
| 9/9/2013 | ITEM 36 | TXN | | 2 | $2,150.00 | $700.00 | $1,400.00 | V. GOOD | HANDBAG: [1] Louis Vuitton Damier canvas Sistina PM bag, includes dust bag, Lightly used Condition |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | ITEM 36 | TXN | | 3 | $795.00 | $250.00 | $500.00 | V. GOOD | TRAVEL ACCESSORY: [1] Louis Vuitton monogram canvas 3 watch case, SN3039, Lightly used Condition |
| 9/9/2013 | ITEM 36 | TXN | | 4 | $300.00 | $100.00 | $200.00 | V. GOOD | HANDBAG: [1] Mary Frances black fabric beaded evening chain bag, #725, New Condition with tags |
| 9/9/2013 | ITEM 36 | TXN | | 5 | $150.00 | $35.00 | $70.00 | V. GOOD | POUCH: [1] Bottega Veneta pouch |
| 9/9/2013 | ITEM 36 | TXN | | 6 | $1,800.00 | $500.00 | $1,000.00 | V. GOOD | HANDBAG: [1] Bottega Veneta black woven leather knot clutch bag with fabric balls, Lightly used Condition |
| 9/9/2013 | ITEM 36 | TXN | | 7 | $1,500.00 | $550.00 | $1,100.00 | V. GOOD | HANDBAG: [1] Judith Leiber full ruby red bead crystal evening bag with gold tone chain, includes dust bag, mirror, coin purse, Lightly used Condition |
| 9/9/2013 | ITEM 36 | TXN | | 8 | $1,600.00 | $550.00 | $1,100.00 | V. GOOD | HANDBAG: [1] Judith Leiber full black bead crystal box clutch bag with silver tone chain, includes dust bag, mirror, coin purse, Lightly used Condition |
| 9/9/2013 | ITEM 39 Corsicana RM M | TXN | | 1 | $275.00 | $75.00 | $150.00 | V. GOOD | HANDBAG: [1] Mary Frances floral beaded pink shoulder bag, Lightly used Condition |
| 9/9/2013 | ITEM 39 Corsicana RM M | TXN | | 2 | $560.00 | $200.00 | $400.00 | V. GOOD | HANDBAG: [1] Louis Vuitton red Epi leather European checkbook and card holder, M81883, includes dust bag, Lightly used Condition |
| 9/9/2013 | ITEM 39 Corsicana RM M | TXN | | 3 | $375.00 | $125.00 | $250.00 | V. GOOD | TRAVEL ACCESSORY: [1] Louis Vuitton monogram canvas Toiletry Pouch 26, TH2018, Lightly used Condition |
| 9/9/2013 | ITEM 39 Corsicana RM M | TXN | | 4 | $315.00 | $100.00 | $200.00 | V. GOOD | ACCESSORY: [1] Louis Vuitton black Taiga leather iPhone case, CT058, includes original presentation box, dust bag, New Condition |
| 9/9/2013 | ITEM 39 Corsicana RM M | TXN | | 5 | $370.00 | $125.00 | $250.00 | V. GOOD | ACCESSORY: [1] Louis Vuitton monogram canvas Astropill key charm, includes original presentation box, dust bag, New Condition |
| 9/9/2013 | ITEM 39 Corsicana RM M | TXN | | 6 | $565.00 | $150.00 | $300.00 | V. GOOD | ACCESSORY: [1] Louis Vuitton monogram canvas Porte-Monnaie Cuvette coin purse, includes original presentation box, dust bag, New Condition |
| 9/9/2013 | ITEM 39 Corsicana RM M | TXN | | 7 | $570.00 | $175.00 | $350.00 | V. GOOD | WALLET: [1] Louis Vuitton black Taiga leather bi fold wallet, M0015, includes, dust bag, Lightly used Condition |
| 9/9/2013 | ITEM 39 Corsicana RM M | TXN | | 8 | $2,200.00 | $650.00 | $1,300.00 | V. GOOD | HANDBAG: [1] Louis Vuitton monogram Cerises Cherry Sac Plat Tote, Lightly used Condition |
| 9/9/2013 | ITEM 39 Corsicana RM M | TXN | | 9 | $700.00 | $100.00 | $200.00 | V. GOOD | WALLET: [1] Louis Vuitton Monogram light pink Vernis Elise wallet, Heavily used Condition |
| 9/9/2013 | ITEM 39 Corsicana RM M | TXN | | 10 | $400.00 | $200.00 | $300.00 | V. GOOD | ACCESSORY: [1] Louis Vuitton monogram canvas iPad case, CT0171, includes original presentation box, dust bag, New Condition |
| 9/9/2013 | ITEM 39 Corsicana RM M | TXN | | 11 | $1,530.00 | $600.00 | $1,100.00 | V. GOOD | HANDBAG: [1] Louis Vuitton black satin monogram Motard clutch chain bag, PL2008, includes dust bag, New Condition |
| 9/9/2013 | ITEM 39 Corsicana RM M | TXN | | 12 | $2,740.00 | $1,000.00 | $1,700.00 | V. GOOD | HANDBAG: [1] Louis Vuitton monogram amarante Vernis Alma GM bag, M13058, New Condition |
| 9/9/2013 | ITEM 12 Corsicana | TXN | | 1 | $1,610.00 | $600.00 | $1,100.00 | V. GOOD | LUGGAGE: [1] Louis Vuitton monogram canvas House Porte Habits 125 garment bag, SP0015,includes 2 locks, 4 keys, 3 hangers, dust bag, original presentation box, New Condition |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | ITEM 35 Corsicana RM M | TXN | | 1 | $2,700.00 | $1,000.00 | $2,000.00 | V. GOOD | HANDBAG:  [1] Chanel fuschia quilted leather classic flap bag with silver tone chain and hardware, New Condition |
| 9/9/2013 | ITEM 35 Corsicana RM M | TXN | | 2 | $3,000.00 | $1,000.00 | $2,000.00 | V. GOOD | HANDBAG:  [1] Chanel blue quilted leather small flap bag with silver tone chain and hardware, New Condition; card #12869425 |
| 9/9/2013 | ITEM 35 Corsicana RM M | TXN | | 3 | $600.00 | $150.00 | $300.00 | V. GOOD | WALLET:  [1] Chanel black quilted leather wallet, #14287450, Lightly used Condition |
| 9/9/2013 | ITEM 35 Corsicana RM M | TXN | | 4 | $4,500.00 | $2,000.00 | $3,000.00 | V. GOOD | HANDBAG:  [1] Chanel black quilted Caviar leather flap bag with gold tone chain and hardware, Lightly used Condition |
| 9/9/2013 | ITEM 35 Corsicana RM M | TXN | | 5 | $4,800.00 | $2,000.00 | $3,000.00 | V. GOOD | HANDBAG:  [1] Chanel black Lambskin Pearl Obsession tote bag with silver tone hardware, includes dust bag, Lightly used Condition |
| 9/9/2013 | ITEM 35 Corsicana RM M | TXN | | 6 | $2,800.00 | $1,000.00 | $1,800.00 | V. GOOD | HANDBAG:  [1] Chanel black Lambskin Crystal flap bag with silver tone hardware, #12350325 Lightly used Condition |
| 9/9/2013 | ITEM 35 Corsicana RM M | TXN | | 7 | $2,500.00 | $400.00 | $800.00 | V. GOOD | HANDBAG:  [1] Bottega Veneta brown leather hobo bag, Moderately used Condition |
| 9/9/2013 | ITEM 35 Corsicana RM M | TXN | | 8 | $400.00 | $75.00 | $150.00 | V. GOOD | HANDBAG:  [1]  OrYany black fabric Drew Raffia tote bag, with leather straps, Moderately used Condition |
| 9/9/2013 | ITEM 35 Corsicana RM M | TXN | | 9 | $3,850.00 | $1,250.00 | $2,500.00 | V. GOOD | HANDBAG:  [1] Louis Vuitton metallic monogram Mahina leather Cirrus PM bag, MB0048, Lightly used Condition |
| 9/9/2013 | ITEM 35 Corsicana RM M | TXN | | 10 | $4,700.00 | $2,000.00 | $3,000.00 | V. GOOD | HANDBAG:  [1] Louis Vuitton sandy monogram Mahina leather XL bag, SP0131, Lightly used Condition |
| 9/9/2013 | ITEM 11 | TXN | | 1 | $2,720.00 | $1,000.00 | $1,800.00 | V. GOOD | BRIEFCASE: [1] Bottega Veneta black woven leather briefcase, includes 1 key, New Condition |
| 9/9/2013 | ITEM 11 | TXN | | 2 | $985.00 | $300.00 | $600.00 | V. GOOD | WALLET:  [1] Louis Vuitton Cerises Compact Zippy wallet, AR0064, includes original presentation box, New Condition |
| 9/9/2013 | ITEM 11 | TXN | | 3 | $450.00 | $200.00 | $300.00 | V. GOOD | HANDBAG:  [1] Stuart Weitzman red patent leather clutch bag with shoulder strap, includes dust bag,  New Condition |
| 9/9/2013 | ITEM 31 Corsicana RM M | TXN | | 1 | $15,000.00 | $8,000.00 | $12,000.00 | V. GOOD | HANDBAG:  [1] Hermes blue leather Birkin bag, includes dust bag, lock, 2 keys, year 2000, Lightly used Condition |
| 9/9/2013 | ITEM 31 Corsicana RM M | TXN | | 2 | $17,000.00 | $10,000.00 | $13,000.00 | V. GOOD | HANDBAG:  [1] Hermes black leather Birkin bag, includes dust bag, lock, 2 keys, year 2010, Lightly used Condition |
| 9/9/2013 | ITEM 31 Corsicana RM M | TXN | | 3 | $6,200.00 | $3,000.00 | $4,500.00 | V. GOOD | HANDBAG:  [1] Hermes white togo leather So Kelly shoulder bag, year 2011, Lightly used Condition |
| 9/9/2013 | ITEM 31 Corsicana RM M | TXN | | 4 | $800.00 | $300.00 | $550.00 | V. GOOD | HANDBAG:  [1] Gucci GG monogram canvas duffle bag with double red/green fabric straps, #153240 001998, Moderately used Condition |
| 9/9/2013 | ITEM 38 Corsicana RM M | TXN | | 1 | $5,470.00 | $2,000.00 | $3,800.00 | V. GOOD | HANDBAG:  [1] Loro Piana white Ostrich Globe shoulder bag, includes dust bag, Lightly used Condition |
| 9/9/2013 | ITEM 38 Corsicana RM M | TXN | | 2 | $2,000.00 | $200.00 | $400.00 | V. GOOD | HANDBAG:  [1] Chanel salmon quilted patent leather flap bag with silver tone chain and hardware, includes dust bag, warranty card #14227090, Heavily used Condition [interior/exterior ink/cosmetics stains] |

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| *9/9/2013* | ITEM 38 Corsicana RM M | TXN | | 3 | $250.00 | $50.00 | $100.00 | V. GOOD | HANDBAG:  [1] Ralph Lauren crocodile embossed leather clutch bag, includes dust bag, Lightly used Condition |
| *9/9/2013* | ITEM 38 Corsicana RM M | TXN | | 4 | $125.00 | $35.00 | $70.00 | V. GOOD | HANDBAG:  [1] Rafe gold metallic fabric python clutch bag, includes dust bag, Lightly used Condition |
| *9/9/2013* | ITEM 38 Corsicana RM M | TXN | | 5 | $1,560.00 | $400.00 | $800.00 | V. GOOD | HANDBAG:  [1] Louis Vuitton pink monogram Ipanema PM Cruise Beach bag, MI30079, includes Louis Vuitton monogram Vernis red heart coin purse charm, dust bag, Heavily used Condition [bag-exterior/interior stains] |
| *9/9/2013* | ITEM 38 Corsicana RM M | TXN | | 6 | $1,580.00 | $400.00 | $800.00 | V. GOOD | TRAVEL BAG:  [1] Louis Vuitton monogram canvas Carryall bag TH0046, includes lock, 2 keys, dust bag, New Condition |
| *9/9/2013* | ITEM 37 Corsicana RM M | TXN | | 1 | $2,060.00 | $600.00 | $1,200.00 | V. GOOD | TRAVEL BAG:  [1] Louis Vuitton monogram canvas Alize 24 Heures bag VI0073, Moderately used Condition [very light exterior stains] |
| *9/9/2013* | ITEM 37 Corsicana RM M | TXN | | 2 | $450.00 | $150.00 | $300.00 | V. GOOD | HANDBAG:  [1] Louis Vuitton monogram canvas Pochette Accessories NM shoulder bag, SD0043, includes dust bag, Lightly used Condition |
| *9/9/2013* | ITEM 37 Corsicana RM M | TXN | | 3 | $1,210.00 | $250.00 | $500.00 | V. GOOD | HANDBAG:  [1] Louis Vuitton monogram canvas Sac Shopping tote bag, MB0053, Moderately used Condition [ light to moderate interior/exterior stains] |
| *9/9/2013* | ITEM 10 Corsicana RM M | TXN | | 1 | $1,690.00 | $500.00 | $1,100.00 | V. GOOD | HANDBAG:  [1] Bottega Veneta pink leather braided handle shoulder bag, #179331 V174C 7900, EPV 2007 4670C, includes dust bag,  Lightly used Condition |
| *9/9/2013* | ITEM 59 Corsicana RM M | TXN | | 1 | $580.00 | $200.00 | $400.00 | V. GOOD | ACCESSORY:  [1] Louis Vuitton monogram canvas Trousse Toilette 25, MB0068, includes original presentation box, dust bag, New Condition |
| *9/9/2013* | ITEM 65 Corsicana RM M | TXN | | 1 | $5,295.00 | $2,500.00 | $3,700.00 | V. GOOD | HANDBAG:  [1] Judith Leiber multicolored crystal Beehive clutch,  includes original presentation box, dust bag, COA,  New Condition |
| *9/9/2013* | ITEM 65 Corsicana RM M | TXN | | 2 | $5,995.00 | $3,000.00 | $4,500.00 | V. GOOD | HANDBAG:  [1] Judith Leiber Limited Edition Celestrina multicolored crystal Butterfly clutch, includes original presentation box, dust bag,  New Condition |
| *9/9/2013* | ITEM 65 Corsicana RM M | TXN | | 3 | $1,995.00 | $500.00 | $1,000.00 | V. GOOD | HANDBAG:  [1] Judith Leiber full beaded curved clutch, includes original presentation box, dust bag, mirror, COA,  New Condition |
| *9/9/2013* | ITEM 65 Corsicana RM M | TXN | | 4 | $3,495.00 | $1,000.00 | $1,800.00 | V. GOOD | HANDBAG:  [1] Judith Leiber for Concord black satin East-West Rectangle clutch with black bead and crystal accents and silver tone chain,  Lightly used Condition |
| *9/9/2013* | ITEM 65 Corsicana RM M | TXN | | 5 | $1,595.00 | $500.00 | $1,000.00 | V. GOOD | HANDBAG:  [1] Judith Leiber black slender curve full bead box clutch, includes original presentation box, dust bag,  New Condition |
| *9/9/2013* | ITEM 65 Corsicana RM M | TXN | | 6 | $4,595.00 | $2,000.00 | $3,500.00 | V. GOOD | HANDBAG:  [1] Judith Leiber Limited Edition flower clutch, includes original presentation box, dust bag, mirror, New Condition |
| *9/9/2013* | ITEM 65 Corsicana RM M | TXN | | 7 | $4,295.00 | $2,200.00 | $4,000.00 | V. GOOD | HANDBAG:  [1] Judith Leiber Limited Edition Strawberry Cupcake clutch, includes original presentation box, dust bag, mirror, COA, New ConditionNo Photo |
| *9/9/2013* | ITEM 65 Corsicana RM M | TXN | | 8 | $2,000.00 | $600.00 | $1,200.00 | V. GOOD | HANDBAG:  [1] Judith Leiber silver beaded clutch, includes original presentation box, dust bag, mirror,  New Condition  [no photo] |
| *9/9/2013* | ITEM 65 Corsicana RM M | TXN | | 9 | $4,590.00 | $2,000.00 | $3,500.00 | V. GOOD | HANDBAG:  [1] Judith Leiber Limited Edition Package clutch, includes original presentation box, dust bag, mirror, COA, New Condition |
| *9/9/2013* | ITEM 65 Corsicana RM M | TXN | | 10 | $4,000.00 | $1,000.00 | $1,600.00 | V. GOOD | HANDBAG:  [1] Judith Leiber rose motif clutch, includes dust bag, coin purse, New Condition |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | ITEM 33 Corsicana RM M | TXN | | 1 | $795.00 | $200.00 | $400.00 | V. GOOD | WALLET: [1] Louis Vuitton Damier canvas Koala wallet, CA0095, Lightly used Condition |
| 9/9/2013 | ITEM 33 Corsicana RM M | TXN | | 2 | $900.00 | $300.00 | $600.00 | V. GOOD | HANDBAG: [1] Christian Dior black patent leather Cannage evening bag, Moderately used Condition |
| 9/9/2013 | ITEM 33 Corsicana RM M | TXN | | 3 | $2,260.00 | $700.00 | $1,400.00 | V. GOOD | HANDBAG: [1] Louis Vuitton Limited Edition monogram peach shimmer leather Comete bag, AR3058, New Condition |
| 9/9/2013 | ITEM 33 Corsicana RM M | TXN | | 4 | $1,125.00 | $300.00 | $600.00 | V. GOOD | HANDBAG: [1] Carolina Herrera red leather CH monogram Audrey bag, Lightly used Condition |
| 9/9/2013 | ITEM 33 Corsicana RM M | TXN | | 5 | $2,240.00 | $700.00 | $1,400.00 | V. GOOD | HANDBAG: [1] Bottega Veneta ebano woven leather shoulder bag,179320 V001Z 1000 EPEV 2007 6690A, includes dust bag, Moderately used Condition [interior soiled] |
| 9/9/2013 | ITEM 33 Corsicana RM M | TXN | | 6 | $1,600.00 | $400.00 | $800.00 | V. GOOD | HANDBAG: [1] Bottega Veneta white woven leather shoulder bag,179330 V00A2 9230 EPEV 2007 4667B, Moderately used Condition [exterior/interior stains] |
| 9/9/2013 | ITEM 33 Corsicana RM M | TXN | | 7 | $620.00 | $200.00 | $400.00 | V. GOOD | WALLET: [1] Bottega Veneta brown woven leather French flap wallet, 18547 VEFH3 2377 EPEV 2007 4706A, includes dust bag, Moderately used Condition |
| 9/9/2013 | ITEM 33 Corsicana RM M | TXN | | 8 | $2,130.00 | $750.00 | $1,250.00 | V. GOOD | HANDBAG: [1] Louis Vuitton Automne Hiver 2010/2011 Collection Monogram Fleur de Jais clutch bag, AR2120, Lightly used Condition |
| 9/9/2013 | ITEM 33 Corsicana RM M | TXN | | 9 | $300.00 | $75.00 | $150.00 | V. GOOD | HANDBAG: [1] Marc Jacobs purple leather shoulder bag, Lightly used Condition |
| 9/9/2013 | ITEM 33 Corsicana RM M | TXN | | 10 | $3,700.00 | $500.00 | $1,000.00 | V. GOOD | HANDBAG: [1] Chanel pink quilted leather flap bag with silver tone chain and hardware, Heavily used Condition [interior/exterior ink/cosmetics stains] |
| 9/9/2013 | ITEM 33 Corsicana RM M | TXN | | 11 | $3,550.00 | $1,000.00 | $2,000.00 | V. GOOD | HANDBAG & WALLET: [1] Chanel red quilted leather CC logo tote bag, 17034856 and red caviar leather CC logo wallet, 15549140, Lightly used Condition |
| 9/9/2013 | ITEM 32 Corsicana RM M | TXN | | 1 | $300.00 | $60.00 | $120.00 | V. GOOD | HANDBAG: [1] Ralph Lauren black leather crocodile embossed tote bag, includes lock, 2 keys, dust bag, Lightly used Condition |
| 9/9/2013 | ITEM 32 Corsicana RM M | TXN | | 2 | $3,280.00 | $750.00 | $1,500.00 | V. GOOD | HANDBAG: [1] Bottega Veneta black woven leather shoulder bag, B00234942S, Lightly used Condition |
| 9/9/2013 | ITEM 32 Corsicana RM M | TXN | | 3 | $7,150.00 | $2,500.00 | $5,000.00 | V. GOOD | HANDBAG: [1] Hermes fuchsia leather Bolide bag, includes dust bag, lock, 2 keys, year 2009, Lightly used Condition |
| 9/9/2013 | ITEM 32 Corsicana RM M | TXN | | 4 | $18,000.00 | $7,000.00 | $12,000.00 | V. GOOD | HANDBAG: [1] Hermes burnt orange leather Birkin bag, includes dust bag, lock, 2 keys, year 2010, Lightly used Condition |
| 9/9/2013 | ITEM 32 Corsicana RM M | TXN | | 5 | $2,430.00 | $500.00 | $1,000.00 | V. GOOD | HANDBAG: [1] Bottega Veneta dark brown woven leather and suede ntrecciato Rugiada tote bag, 200664 VHBFI 1301 EPEV 2008 1272A, Lightly used Condition |
| 9/9/2013 | ITEM 30 Corsicana RM L | TXN | | 1 | $2,095.00 | $300.00 | $600.00 | V. GOOD | SHOES: [1pair] Manolo Blahnik red alligator Carolyne sling backs, size 10 1/2B, includes original box, Moderate wear |
| 9/9/2013 | ITEM 30 Corsicana RM L | TXN | | 2 | $785.00 | $300.00 | $500.00 | V. GOOD | SHOES: [1pair] Manolo Blahnik black alligator Valondo pumps, size 10 1/2B, includes dust bag, original box, Very Light wear |
| 9/9/2013 | ITEM 30 Corsicana RM L | TXN | | 3 | $1,215.00 | $150.00 | $300.00 | V. GOOD | SHOES: [1pair] Manolo Blahnik black alligator Carolyne sling backs, size 10 1/2B, includes dust bag, original box, Heavy wear (bottom of right shoe signed "Manolo Blahnik to Kay" |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2013 | ITEM 30 Corsicana RM L | TXN | | 4 | $1,150.00 | $150.00 | $300.00 | V. GOOD | SHOES: [1pair] Manolo Blahnik pink alligator pink heeled sandals, size 10 B, includes dust bag, original box, Heavy wear (bottom of right shoe signed "T.K.Y Manolo Blahnik") |
| 9/9/2013 | ITEM 30 Corsicana RM L | TXN | | 5 | $1,080.00 | $2,000.00 | $3,500.00 | V. GOOD | HANDBAG: [1] Louis Vuitton Damier canvas Alma bag, SD0025, includes shoulder strap, dust bag, Lightly used Condition |
| 9/9/2013 | ITEM 30 Corsicana RM L | TXN | | 6 | $2,610.00 | $750.00 | $1,500.00 | V. GOOD | HANDBAG: [1] Louis Vuitton Caramel Nomade leather Lockit bag, AS0066, includes lock, dust bag, Lightly used Condition |
| 9/10/2013 | ITEM 30 Corsicana RM L | TXN | | 7 | $1,630.00 | $600.00 | $1,100.00 | V. GOOD | HANDBAG: [1] Louis Vuitton monogram canvas Boulogne shoulder bag AS0063, and monogram canvas Zippy wallet, SO0073, includes lock, dust bag, Handbag in Moderately used Condition [light exterior stains] wallet is in New Condition] |
| 9/10/2013 | ITEM 83 WATCH WNDER #1 | TXN | | 1 | $3,200.00 | $700.00 | $1,400.00 | V. GOOD | WATCH: [1] Stainless steel Lds Corum Bubble quartz watch with light grey dial, date black leather strap; model #39.150.20, serial #743926 |
| 9/10/2013 | ITEM 83 WATCH WNDER #1 | TXN | | 2 | $20,490.00 | $7,000.00 | $12,500.00 | V. GOOD | WATCH: [1] Stainless steel Lds Chopard Happy Sport Love quartz watch with pink dial, floating heart set with rd rubies and L VE set with rd dia.s, rotating bezel set with 60 rd rubies and pink leather strap; model #28/8944-421, serial #1141321 8347 {case back has moderate scratches] |
| 9/10/2013 | ITEM 83 WATCH WNDER #1 | TXN | | 3 | $9,900.00 | $3,000.00 | $4,500.00 | V. GOOD | WATCH: [1] 18KYG Lds David Yurman Thoroughbred automatic watch wit white mother of pearl dia. marker dial, bezel set with 60 rd dia.s, est. 0.30 cts G/H, SI and black leather strap with 18KYG buckle; model #T308-838, serial #A11042 |
| 9/10/2013 | ITEM 83 WATCH WNDER #1 | TXN | | 4 | $9,300.00 | $2,100.00 | $4,200.00 | V. GOOD | WATCH: [1] Stainless steel Lds Cartier Pasha de Cartier automatic watch with black dial, date and pink leather strap; case back #2324 587100MX |
| 9/10/2013 | ITEM 83 WATCH WNDER #1 | TXN | | 5 | $8,700.00 | $1,400.00 | $3,000.00 | V. GOOD | WATCH: [1] Stainless steel & 18KYG Lds Rolex Oyster Perpetual Date watch with gold tone dial, fluted bezel and Stainless steel & 18KYG Jubilee bracelet, circa 1984; model #69173, serial #8341110, clasp #62523D18 468B |
| 9/10/2013 | ITEM 83 WATCH WNDER #1 | TXN | | 6 | $14,300.00 | $5,000.00 | $9,500.00 | V. GOOD | WATCH: [1] 18KYG Lds Franck Muller Cintrée Curvex Color Dreams automatic watch with blue dial and blue leather strap with an 18KYG buckle; No 429 ref #5850 SC |
| 9/10/2013 | ITEM 83 WATCH WNDER #1 | TXN | | 7 | $28,000.00 | $10,000.00 | $18,000.00 | V. GOOD | WATCH: [1] 18KRG Lds Patek Philippe Gondolo Gemma quartz watch with white mother-of-pearl guilloche dial, case/bezel set with 72 rd dia.s, est. 0.95 cts., G, VS, exhibition back and purple leather strap with 18KRG buckle; case back #3376632, 16-250/160 [includes original presentation box] |
| 9/10/2013 | ITEM 83 WATCH WNDER #1 | TXN | | 8 | $8,500.00 | $3,500.00 | $5,500.00 | V. GOOD | WATCH: [1] 18KWG Lds Buccellati Audachron watch with silvered grey dial and black leather strap with an 18KWG buckle; case back stamped "Gianmaria Buccellati " 5211/028, 750 |
| 9/10/2013 | ITEM 83 WATCH WNDER #1 | TXN | | 9 | $8,500.00 | $3,500.00 | $5,500.00 | V. GOOD | WATCH: [1] 18KYG Lds Buccellati Audachron watch with gold tone dial and brown leather strap with an 18KYG buckle; case back stamped "Gianmaria Buccellati " 5111/045, 750 |
| 9/10/2013 | ITEM 83 WATCH WNDER #1 | TXN | | 10 | $400.00 | $50.00 | $100.00 | V. GOOD | WATCH WINDER: [1] Wooden 8 Watch Winder 2 drawers: [ AC adapter not included, no keys, 1 drawer broken-repairable] |
| 9/10/2013 | IB43 WATCH WNDER #2 | TXN | | 1 | $3,300.00 | $800.00 | $1,500.00 | V. GOOD | WATCH: [1] Stainless steel Gts. Corum Bubble Limited Edition In God We Trust quartz watch with black dial, date and black leather strap; model #163.150.20, No. 68 serial #774857 |
| 9/10/2013 | IB43 WATCH WNDER #2 | TXN | | 2 | $2,195.00 | $600.00 | $1,200.00 | V. GOOD | WATCH: [1] Stainless steel Gts. Locman Latin Lover automatic watch black dial, date and black Iguana strap; model #R500, serial #3159 |
| 9/10/2013 | IB43 WATCH WNDER #2 | TXN | | 3 | $2,400.00 | $600.00 | $1,200.00 | V. GOOD | WATCH: [1] Stainless steel Gts. Breitling Colt automatic watch with white dial, date, unidirectional rotating bezel and stainess steel bracelet; model #A17035, serial #29634 |
| 9/10/2013 | IB43 WATCH WNDER #2 | TXN | | 4 | $4,150.00 | $1,200.00 | $2,200.00 | V. GOOD | WATCH: [1] Stainless steel Gts. David Yurman Thoroughbred Chronograph automatic watch with grey dial, date, exhibition back and stainless steel bracelet; model #T305-CTS, serial #B-08178 |

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/10/2013 | IB43 WATCH WNDER #2 | TXN | | 5 | $1,200.00 | $450.00 | $800.00 | V. GOOD | WATCH: [1] Stainless steel Gts. Philip Stein Teslar Chronograph Dual Time quartz watch with white dials, date and black rubber strap |
| 9/10/2013 | IB43 WATCH WNDER #2 | TXN | | 6 | $8,800.00 | $2,000.00 | $5,000.00 | V. GOOD | WATCH: [1] Stainless steel Gts. Jacob & Company 5 Time Zone watch with black dial, bezel set with 54 rd dia.s, est. 2.16 cts., H/I SI1-SI2 and black leather strap |
| 9/10/2013 | IB43 WATCH WNDER #2 | TXN | | 7 | $4,800.00 | $1,200.00 | $2,200.00 | V. GOOD | WATCH: [1] Stainless steel Gts. Corum Classical Reserve de Marche automatic watch with white dial, date, exhibition back and black leather strap; model #973.201.20,  serial # 1685669 |
| 9/10/2013 | IB43 WATCH WNDER #2 | TXN | | 8 | $6,900.00 | $1,700.00 | $3,400.00 | V. GOOD | WATCH: [1] 18KYG Gts. Maurice Lacroix Masterpiece Squelette mechanical watch with exhibition dial and black leather strap with an 18KYG buckle;  model #MP7048, serial #AK06409  [includes original presentation box] |
| 9/10/2013 | IB43 WATCH WNDER #2 | TXN | | 9 | $15,100.00 | $4,000.00 | $8,000.00 | V. GOOD | WATCH WINDER: [1] Underwood of London Briarwood veneer 12 watch winder with 1 storage drawer:  [ includes AC adapter, 2 keys] |
| 9/10/2013 | ITEM 53 COINS | TXN | | 1 | $2,225.00 | $1,740.00 | $1,935.00 | V. GOOD | ASSORTED SILVER COINS: [3 bags] Assorted circulated 90% silver coins including:  (1) bag containing 215 assorted date silver quarters, (1) bag of assorted date Mercury dimes, 318.3 grams, (1) bag containing assorted date Roosevelt dimes, 1,316.7 grams |
| 9/10/2013 | ITEM 53 COINS | TXN | | 2 | $460.00 | $360.00 | $400.00 | V. GOOD | ASSORTED SILVER COINS: [37] Assorted circulated 90% silver coins including: (7) 1964 Kennedy Half dollars, (10) assorted date Morgan silver dollars, (1) 1926 Peace silver dollar, (12) assorted date Franklin half dollars, (7) assorted date Walking Liberty dollars |
| 9/10/2013 | ITEM 53 COINS | TXN | | 3 | $30.00 | $20.00 | $25.00 | V. GOOD | ASSORTED COINS: [24]  Assorted circulated coins including: (21) Assorted date Indian head nickels;  [2] 1971 Eisenhower silver dollars; [1] 1972 gold plated Eisenhower silver dollar |
| 9/10/2013 | ITEM 53 COINS | TXN | | 4 | $6.00 | $3.00 | $4.00 | V. GOOD | ASSORTED COINS: [19] Assorted coins including: (14) assorted date circulated wheat pennies; (3) assorted date circulated Indian head pennies; (2) Liberty head circulated nickels |
| 9/10/2013 | ITEM 53 COINS | TXN | | 5 | $85.00 | $65.00 | $75.00 | V. GOOD | ASSORTED SILVER COINS & BARS: [8] Assorted coins & bars including: (2) 1923 Peace dollars; (1) 1922 Peace dollar;  (1) 1985 Engelhard American Prospector 1oz .999 silver round; (1) Captain James Cook Bicentennial 1oz .999 silver round; (1) National Dallas 1oz .999 silver round; (1) 1987 Merry Christmas 1oz .999 silver round |
| 9/10/2013 | ITEM 53 COINS | TXN | | 6 | $685.00 | $540.00 | $595.00 | V. GOOD | BULLION: [27] Canadian 5 dollar Maple Leaf 1oz .999 silver coins, (20) dated 2004, (7) assorted dates |
| 9/10/2013 | ITEM 53 COINS | TXN | | 7 | $120.00 | $95.00 | $105.00 | V. GOOD | ASSORTED COINS & COIN SETS: [6] Assorted coins & coin sets including: (1) U.S. Mint Bicentennial Silver Uncirculated coin set; (1) U.S. Mint 1993 Uncirculated coin set, P & D mint marks;  (1) U.S 1942D Jefferson nickel; (1) U.S 1919S Lincoln head cent;  (1) U.S 1930 Buffalo nickel; (1) U.S 1943S Lincoln head cent |
| 9/10/2013 | ITEM 53 COINS | TXN | | 8 | $50.00 | $30.00 | $40.00 | V. GOOD | COINS: [34] Assorted U.S & Foreign circulated coins |
| 10/1/2013 | CRYSTAL | TXN | | 1 | $350.00 | $100.00 | $200.00 | V. GOOD | LAMP: [1] Waterford crystal Finn 19" accent lamp with Versailles brass finish base |
| 10/1/2013 | CRYSTAL | TXN | | 2 | $310.00 | $75.00 | $150.00 | V. GOOD | STEMWARE: [11] Riedel Pinot Noir wine glasses, 9 1/2" |
| 10/1/2013 | CRYSTAL | TXN | | 3 | $350.00 | $100.00 | $200.00 | V. GOOD | BOWL: [1] Waterford crystal Lismore 10" bowl |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2013 | CRYSTAL | TXN | | 4 | $450.00 | $125.00 | $250.00 | V. GOOD | CLOCKS: [2] Waterford crystal Colonnade 6" quartz clock , Waterford crystal Lismore 4" quartz clock |
| 10/1/2013 | CRYSTAL | TXN | | 5 | $300.00 | $50.00 | $100.00 | V. GOOD | ASSORTED STEMWARE: [6] Waterford crystal wine glasses, 3 are chipped |
| 10/1/2013 | CRYSTAL | TXN | | 6 | $340.00 | $110.00 | $220.00 | V. GOOD | STEMWARE:  [12] Bohemian crystal cut to clear cased glass multi color Marsale Grape Pattern hock wine glasses |
| 10/1/2013 | CRYSTAL | TXN | | 7 | $200.00 | $50.00 | $100.00 | V. GOOD | GLASSWARE: [4 pair] Assorted pattern Waterford crystal 2pc old fashioned sets |
| 10/1/2013 | CRYSTAL | TXN | | 8 | $1,400.00 | $350.00 | $700.00 | V. GOOD | ASSORTED STEMWARE:  [20] Assorted Waterford crystal Lismore stemware, (12) water/tea, (6) wine |
| 10/1/2013 | CRYSTAL | TXN | | 9 | $1,080.00 | $250.00 | $500.00 | V. GOOD | TOASTING FLUTE SETS:  [8 sets]  Assorted Waterford crystal toasting flute 2 pc sets, includes original presentation boxes |
| 10/1/2013 | CRYSTAL | TXN | | 10 | $3,900.00 | $900.00 | $1,800.00 | V. GOOD | STEMWARE:  [6] Lalique crystal Angels champagne flutes, includes original presentation box |
| 10/1/2013 | CRYSTAL | TXN | | 11 | $3,900.00 | $900.00 | $1,800.00 | V. GOOD | STEMWARE:  [6] Lalique crystal Angels champagne flutes, includes original presentation box |
| 10/1/2013 | CRYSTAL | TXN | | 12 | $3,900.00 | $900.00 | $1,800.00 | V. GOOD | STEMWARE:  [6] Lalique crystal Angels champagne flutes, includes original presentation box |
| 10/1/2013 | CRYSTAL | TXN | | 13 | $275.00 | $55.00 | $110.00 | V. GOOD | STEMWARE: [6] Riedel Vinum Chardonnay wine glasses, includes original presentation box;  [5] Riedel Chardonnay wine glasses |
| 10/1/2013 | CRYSTAL | TXN | | 14 | $900.00 | $300.00 | $600.00 | V. GOOD | GOBLETS: [3] Reed & Barton sterling silver gold lined goblets, hallmarked R$ 79  (Weight needs to be recorded.) |
| 10/1/2013 | CRYSTAL | TXN | | 15 | $210.00 | $50.00 | $100.00 | V. GOOD | CANDY DISHES: [2] Waterford crystal footed candy dishes, Lismore & Glandore patterns |
| 10/1/2013 | CRYSTAL | TXN | | 16 | $250.00 | $60.00 | $120.00 | V. GOOD | GLASSWARE: [1 pair] Steuben crystal 8 oz tumblers, signed "Steuben Neiman Marcus 2005", includes Steuben dust bags |
| 10/1/2013 | CRYSTAL | TXN | | 17 | $160.00 | $50.00 | $100.00 | V. GOOD | GLASSWARE: [1 pair] Waterford crystal Lismore double old fashioned glasses |
| 10/1/2013 | CRYSTAL | TXN | | 18 | $875.00 | $300.00 | $600.00 | V. GOOD | ASSORTED BOWLS:  [5] Assorted pattern Waterford crystal rose bowls |
| 10/1/2013 | CRYSTAL | TXN | | 19 | $480.00 | $100.00 | $200.00 | V. GOOD | ASSORTED ACCESSORIES:  [4] Assorted Waterford crystal accessories including: (1) 6pc knife rest set; (1pair) Napkin holders: (1) Small condiment tray; (1) Gravy boat |
| 10/1/2013 | CRYSTAL | TXN | | 20 | $875.00 | $200.00 | $400.00 | V. GOOD | DECANTERS: [2]  (1) Waterford crystal Lismore decanter;  (1) Orrefors crystal decanter |
| 10/1/2013 | CRYSTAL | TXN | | 21 | $450.00 | $100.00 | $200.00 | V. GOOD | ASSORTED WATERFORD:  [4] Assorted pattern Waterford crystal pieces including: (1) Lismore bowl; (1) Footed open creamer; (1) Ashtray; (1) Old fashioned glass |
| 10/1/2013 | CRYSTAL | TXN | | 22 | $200.00 | $50.00 | $100.00 | V. GOOD | ASSORTED STEMWARE: [6] Assorted size Waterford crystal wine glasses |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2013 | CRYSTAL | TXN | | 23 | $250.00 | $50.00 | $100.00 | V. GOOD | ASSORTED STEMWARE: [5] Assorted Waterford crystal toasting flutes;  [1 chipped on bottom/ 3 engraved] |
| 10/1/2013 | CRYSTAL | TXN | | 24 | $450.00 | $100.00 | $200.00 | V. GOOD | GLASSWARE: [9] Assorted Waterford crystal Lismore old fashioned glasses |
| 10/1/2013 | CRYSTAL | TXN | | 25 | $300.00 | $75.00 | $150.00 | V. GOOD | ASSORTED STEMWARE: [4] Assorted size Waterford crystal Lismore wine glasses |
| 10/1/2013 | CRYSTAL | TXN | | 26 | $600.00 | $125.00 | $300.00 | V. GOOD | ASSORTED CRYSTAL:  [8] Assorted crystal pieces including: (2) Waterford Sugar bowl with lids; (1) Waterford Sugar bowl with no lid, (1) Waterford Sugar bowl with lid, sterling silver spoon and crystal spoon;  (1) Waterford Lismore salt & pepper set; (1 set)  3 pc plastic spoon set; (1set) 2 pc crystal spoon set |
| 10/1/2013 | CRYSTAL | TXN | | 27 | $700.00 | $175.00 | $350.00 | V. GOOD | ASSORTED WATERFORD:  [5] Assorted pattern Waterford crystal  bowls and 1 vase |
| 10/1/2013 | CRYSTAL | TXN | | 28 | $600.00 | $200.00 | $400.00 | V. GOOD | ASSORTED STEMWARE: [8] Assorted size Waterford crystal Lismore wine glasses |
| 10/1/2013 | CRYSTAL | TXN | | 29 | $275.00 | $50.00 | $100.00 | V. GOOD | ASSORTED ASHTRAYS: [8] Assorted pattern Waterford crystal ashtrays, (1) 7", (2) 3 " |
| 10/1/2013 | CRYSTAL | TXN | | 30 | $750.00 | $200.00 | $400.00 | V. GOOD | ASSORTED VASES:  [5] Assorted patterns Waterford crystal vases |
| 10/1/2013 | CRYSTAL | TXN | | 31 | $200.00 | $50.00 | $100.00 | V. GOOD | CREAMERS:  [2] Waterford crystal Lismore creamers |
| 10/1/2013 | CRYSTAL | TXN | | 32 | $4,000.00 | $1,250.00 | $2,500.00 | V. GOOD | CHAMPAGNE BUCKET: [1] Waterford crystal 12 Days of Christmas champagne bucket |
| 10/1/2013 | CRYSTAL | TXN | | 33 | $900.00 | $250.00 | $500.00 | V. GOOD | ASSORTED BOWLS:  [5] Assorted sizes and patterns Waterford crystal rose bowls |
| 10/1/2013 | CRYSTAL | TXN | | 34 | $5,100.00 | $500.00 | $1,000.00 | V. GOOD | BOWL: [1] Lalique crystal Igor Dolphin caviar bowl;  [top is broken dolphin is included] |
| 10/1/2013 | CRYSTAL | TXN | | 35 | $1,120.00 | $250.00 | $500.00 | V. GOOD | ASSORTED STEMWARE: [32] Assorted Fostoria crystal floral etched stemware, (8) champagne, (8) water, (8) tea, (8) juice |
| 10/1/2013 | CRYSTAL | TXN | | 36 | $735.00 | $150.00 | $300.00 | V. GOOD | ASSORTED STEMWARE: [21] Assorted Fostoria crystal floral etched stemware, (8) champagne, (8) water, (5) wine |
| 10/1/2013 | CRYSTAL | TXN | | 37 | $740.00 | $200.00 | $400.00 | V. GOOD | STEMWARE: [8] Waterford crystal Lismore Crimson flutes |
| 10/1/2013 | CRYSTAL | TXN | | 38 | $240.00 | $50.00 | $100.00 | V. GOOD | ASSORTED STEMWARE: [3] Assorted Waterford crystal wine glasses, (1) non Waterford |
| 10/1/2013 | CRYSTAL | TXN | | 39 | $400.00 | $100.00 | $200.00 | V. GOOD | BOWL & SUGAR: [2] Waterford crystal Lismore rose bowl and (1) Waterford crystal open sugar |
| 10/1/2013 | CRYSTAL | TXN | | 40 | $485.00 | $125.00 | $250.00 | V. GOOD | VASE: [1] Baccarat crystal " Eye" Tall vase |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 10/1/2013 | CRYSTAL | TXN | | 41 | $365.00 | $100.00 | $200.00 | V. GOOD | WINE CARAFE: [1] William Yeoward crystal wine carafe |
| 10/1/2013 | CRYSTAL | TXN | | 42 | $640.00 | $150.00 | $300.00 | V. GOOD | DESSERT DISHES: [8] Waterford crystal Lismore footed dessert dishes |
| 10/1/2013 | CRYSTAL | TXN | | 43 | $250.00 | $60.00 | $120.00 | V. GOOD | BOWL: [1] Waterford crystal Killeen bowl |
| 10/1/2013 | CRYSTAL | TXN | | 44 | $300.00 | $100.00 | $200.00 | V. GOOD | STEMWARE: [1 set] Faberge crystal set of 4 Bristol highball glasses in original presentation box |
| 10/1/2013 | SILVER | TXN | | 45 | $1,690.00 | $660.00 | $845.00 | V. GOOD | ASSORTED SPOONS: [47] Assorted sterling silver teaspoons |
| 10/1/2013 | SILVER | TXN | | 46 | $500.00 | $1,250.00 | $2,500.00 | V. GOOD | FLATWARE:  [1 box] Wallace Sterling Shenandoah 57 pc flatware set |
| 10/1/2013 | SILVER | TXN | | 47 | $360.00 | $140.00 | $180.00 | V. GOOD | ASSORTED SPOONS: [10] Assorted sterling silver teaspoons |
| 10/1/2013 | SILVER | TXN | | 48 | $30.00 | $5.00 | $15.00 | V. GOOD | ASSORTED SERVING UTENSILS: [5] Assorted silver plated serving utensils |
| 10/1/2013 | SILVER | TXN | | 49 | $540.00 | $135.00 | $270.00 | V. GOOD | PIE SERVER & CORKSCREW: [2] A Sam McDowell Scrimshaw bone handle pocket corkscrew with Ship scene, includes brown leather case;  (1) Scrimshaw Pie Server with polar bear scene bone handle signed by the artist Nuguruk |
| 10/1/2013 | SILVER | TXN | | 50 | $650.00 | $175.00 | $350.00 | V. GOOD | ASSORTED SILVER: [24] Assorted silver including: (15) sterling silver napkin holders;  (8) silver plated napkin holders; (1 set) sterling silver 6pc demitasse cup & saucer set, 1 cup is missing |
| | | | | | | | | | |
| 9/30/2013 | 1B156 | TXN | | 1 | $550.00 | $100.00 | $200.00 | GOOD | FUR:  [1] Gray fox fur hat by Anne Dee Goldin/ New York  (Fur needs to be verified as fox.) |
| | | | | | | | | | |
| 9/30/2013 | 1B155 | TXN | | 1 | $450.00 | $75.00 | $150.00 | GOOD | FUR:  [1] Black mink scarf, 79"s, no tags, no labels |
| | | | | | | | | | |
| 9/30/2013 | 1B13/ ITEM 4 | TXN | | 1 | $2,500.00 | $500.00 | $1,000.00 | GOOD | FUR:  [1] Brown mink coat, sleeves 22"s, length 46"s, back 20"s; 'Sam Bifano Furs Dallas', and 'Kay Jenkins' |
| | | | | | | | | | |
| 9/30/2013 | 1B15/ ITEM 6 | TXN | | 1 | $2,500.00 | $500.00 | $1,000.00 | GOOD | FUR:  [1] Reversible mink and leather bomber jacket, sleeves 24"s, length 27 1/2"s, back 21"s |
| | | | | | | | | | |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2013 | 1B19/ ITEM 10 | TXN | | 1 | $1,000.00 | $225.00 | $450.00 | GOOD | FUR: [1] Brown mink vest, no tags or labels, length 27"s, back 21"s |
| 9/30/2013 | 1B19/ ITEM 10 | TXN | | 2 | $3,500.00 | $300.00 | $600.00 | GOOD | FUR: [1] Brown mink jacket, no tags or labels, length 34"s, back 21"s, sleeve 24"s with cuffs |
| 9/30/2013 | 1B19/ ITEM 10 | TXN | | 3 | $800.00 | $200.00 | $400.00 | GOOD | FUR: [1] Knitted mink wrap, length 69"s, width 18 1/2"s |
| | | | | | | | | | |
| 9/30/2013 | 1B20/ ITEM 11 | TXN | | 1 | $1,800.00 | $300.00 | $600.00 | GOOD | FUR: [1] Canadian mink bomber style jacket, length 31 1/2"s, back 21 1/2"s, sleeves 30"s |
| | | | | | | | | | |
| 9/30/2013 | 1B18/ ITEM 9 | TXN | | 1 | $7,000.00 | $900.00 | $1,800.00 | GOOD | FUR: [1] Mink jacket with chinchilla trim, length 37 1/2"s, back 19"s, sleeves 29"s |
| | | | | | | | | | |
| 9/30/2013 | 1B14/ ITEM 5 | TXN | | 1 | $15,000.00 | $2,000.00 | $4,000.00 | GOOD | FUR: [1] Feraud Paris mink coat, Neimans, length 55"s, back 21"s, sleeves 28 1/2"s |
| | | | | | | | | | |
| 9/30/2013 | 1B201 | TXN | | 1 | $3,000.00 | $250.00 | $500.00 | POOR | FUR: [1] Mink blanket, 53 x 46"s, poor condition |
| | | | | | | | | | |
| 9/30/2013 | 1B202 | TXN | | 1 | $10,000.00 | $1,000.00 | $2,000.00 | GOOD | FUR: [1] Canadian brown mink coat, 2 buttons loops destroyed; length 51 1/2"s, back 18"s, sleeves 26 1/2"s cuffed |
| | | | | | | | | | |
| 9/30/2013 | 1B89 | TXN | | 1 | $3,500.00 | $250.00 | $500.00 | GOOD | FUR: [1] Mink blanket, 67 x 46"s, poor condition |
| 9/30/2013 | 1B89 | TXN | | 2 | $450.00 | $100.00 | $200.00 | GOOD | FUR: [1] Fox fur hat, 8"s   (Fur needs to be verified as fox.) |
| | | | | | | | | | |
| 9/30/2013 | 1B17 | TXN | | 1 | $15,000.00 | $2,500.00 | $4,000.00 | GOOD | FUR: [1] Zandra Rhodes mink coat, length 52 1/4"s, back 19 1/2"s, sleeves 30"s (uncuffed) |
| | | | | | | | | | |

11/15/2013

| Date Inspected | Evidence # | District | CATS ID # | Item # | Replacement Value | Liquidation Value | Fair Market Value | Condition | Description |
|---|---|---|---|---|---|---|---|---|---|
| *9/30/2013* | 1B90 | TXN | | 1 | $2,000.00 | $400.00 | $800.00 | GOOD | FUR:  [1] Reversible mink and leather bomber style jacket, length 29"s, back 21"s, sleeves 25 1/4"s, stain on right back shoulder on leather side |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

11/15/2013